# ATTACHMENT SCHEDULE F-1

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| A W Easter<br>6025 Spring Valley Drive<br>Raleigh, NC 27616 | | | Bond: 1712<br>Cussip #: G-DC7<br>Issue Date: 1/11/2003<br>Maturity Date: 1/11/2008 | | | | $10,361.11 |
| A. Beverly Brown<br>Amy Ingham<br>1301 Landau St.<br>Holiday, FL 34690 | | | Bond: 5399<br>Cussip #: 218921BH6<br>Issue Date: 5/4/2004<br>Maturity Date: 5/4/2009 | | | | $25,515.93 |
| A. George Russell<br>165 Ridgemont Circle SE<br>Palm Bay, FL 32909 | | | Bond: 7471<br>Cussip #: 218921CU6<br>Issue Date: 7/18/2005<br>Maturity Date: 7/18/2010 | | | | $66,702.90 |
| A. Kenneth Curtis<br>William K. Curtis<br>P.O. Box 540<br>Worcester, PA 19490 | | | Bond: 5913<br>Cussip #: 218921BE3<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $36,033.59 |
| A. W. Harris<br>Neta Harris<br>5018 Shelley Ct.<br>Orlando, FL 32807 | | | Bond: 5408<br>Cussip #: 218921BG8<br>Issue Date: 5/4/2004<br>Maturity Date: 5/4/2009 | | | | $37,845.68 |
| A. W. Harris<br>Neta Harris<br>5018 Shelley Ct.<br>Orlando, FL 32807 | | | Bond: 7783<br>Cussip #: 218921CY8<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $20,590.63 |
| A. W. Pollard or<br>Doris Pollard<br>1439 Colmar Ave.<br>Sebring, FL 33870 | | | Bond: 1150<br>Cussip #: 693381AP0<br>Issue Date: 10/7/2002<br>Maturity Date: 2/1/2008 | | | | $5,161.08 |
| A. W. Pollard or<br>Doris Pollard<br>1439 Colmar Ave.<br>Sebring, FL 33870 | | | Bond: 2007<br>Cussip #: G-DS7<br>Issue Date: 2/18/2003<br>Maturity Date: 2/18/2008 | | | | $5,214.83 |
| A. W. Pollard or<br>Doris Pollard<br>1439 Colmar Ave.<br>Sebring, FL 33870 | | | Bond: 5004<br>Cussip #: 218921BH6<br>Issue Date: 4/9/2004<br>Maturity Date: 4/9/2009 | | | | $5,130.10 |
| A. W. Pollard or<br>Doris Pollard<br>1439 Colmar Ave.<br>Sebring, FL 33870 | | | Bond: 6221<br>Cussip #: 218921BM5<br>Issue Date: 7/22/2004<br>Maturity Date: 7/22/2009 | | | | $1,042.59 |
| A. W. Pollard or<br>Doris Pollard<br>1439 Colmar Ave.<br>Sebring, FL 33870 | | | Bond: 6525<br>Cussip #: 218921BM5<br>Issue Date: 9/23/2004<br>Maturity Date: 9/23/2009 | | | | $1,029.46 |
| A. W. Pollard or<br>Doris Pollard<br>1439 Colmar Ave.<br>Sebring, FL 33870 | | | Bond: 6796<br>Cussip #: 218921BV5<br>Issue Date: 12/6/2004<br>Maturity Date: 12/6/2009 | | | | $2,025.72 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| A. W. Pollard or<br>Doris Pollard<br>1439 Colmar Ave.<br>Sebring, FL 33870 | | | Bond: 2685C<br>Cussip #: G-DS7<br>Issue Date: 1/1/2005<br>Maturity Date: 5/15/2008 | | | | $1,021.22 |
| Aaron Bernard Everett<br>Mary Rogolino Everett<br>510 Eastlake Dr. SE<br>Rio Rancho, NM 87124 | | | Bond: 2603C<br>Cussip #: 218921BA1<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $30,291.47 |
| Aaron D. Fimreite<br>317 Oakwood Ct.<br>Andover, KS 67002 | | | Bond: 3164<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $1,881.68 |
| Aaron D. Fimreite<br>317 Oakwood Ct.<br>Andover, KS 67002 | | | Bond: 5394<br>Cussip #: 218921BD5<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $2,713.95 |
| Aaron D. Fimreite<br>317 Oakwood Ct.<br>Andover, KS 67002 | | | Bond: 6488<br>Cussip #: 218921BP8<br>Issue Date: 9/13/2004<br>Maturity Date: 7/1/2009 | | | | $1,308.38 |
| Abbie Burdette<br>407 Austin Woods Ct<br>Greer, SC 29651 | | | Bond: 9135<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $6,150.37 |
| Abbie Burdette<br>407 Austin Woods Ct<br>Greer, SC 29651 | | | Bond: 9579<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $6,717.63 |
| Abbie H. Baggett<br>Marilyn B. Holloman<br>6934 SW 80th Drive<br>Gainesville, FL 32608 | | | Bond: 7139<br>Cussip #: 218921CM4<br>Issue Date: 4/19/2005<br>Maturity Date: 4/1/2010 | | | | $10,089.06 |
| Abbie H. Baggett<br>Marilyn B. Holloman<br>6934 SW 80th Drive<br>Gainesville, FL 32608 | | | Bond: 7140<br>Cussip #: 218921CQ5<br>Issue Date: 4/19/2005<br>Maturity Date: 4/19/2010 | | | | $10,102.43 |
| Abby L. McClain<br>Michael L. McClain<br>8605 Caracas Ave.<br>Orlando, FL 32825 | | | Bond: 7098<br>Cussip #: 218921CN2<br>Issue Date: 4/11/2005<br>Maturity Date: 4/11/2010 | | | | $11,953.38 |
| Abby L. McClain<br>8605 Caracas Ave.<br>Orlando, FL 32825 | | | Bond: 7135<br>Cussip #: 218921CK8<br>Issue Date: 4/19/2005<br>Maturity Date: 4/1/2010 | | | | $5,020.46 |
| Abby L. McClain<br>8605 Caracas Ave.<br>Orlando, FL 32825 | | | Bond: 7326<br>Cussip #: 218921CK8<br>Issue Date: 6/15/2005<br>Maturity Date: 4/1/2010 | | | | $5,268.37 |
| Abby L. McClain<br>Michael L. McClain<br>8605 Caracas Ave.<br>Orlando, FL 32825 | | | Bond: 8301<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $22,119.55 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Abby L. McClain**<br>8605 Caracas Ave.<br>Orlando, FL 32825 | | | **Bond: 8459**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/29/2006**<br>**Maturity Date:  10/1/2011** | | | | **$5,507.29** |
| **Abby L. McClain**<br>Michael L. McClain<br>8605 Caracas Ave.<br>Orlando, FL 32825 | | | **Bond: 9829**<br>**Cussip #: 218921DR2**<br>**Issue Date: 12/4/2007**<br>**Maturity Date:  10/1/2012** | | | | **$3,009.06** |
| **Abby L. McClain**<br>Michael L. McClain<br>8605 Caracas Ave.<br>Orlando, FL 32825 | | | **Bond: 1961CC**<br>**Cussip #: G-DC7**<br>**Issue Date: 8/12/2003**<br>**Maturity Date:  2/12/2008** | | | | **$6,816.50** |
| **Ada B. Houser**<br>TOD: Omer L. Wehunt<br>207 Clay Street<br>Arkadelphia, AR 71923 | | | **Bond: 1384**<br>**Cussip #: 693381AP0**<br>**Issue Date: 11/14/2002**<br>**Maturity Date:  2/1/2008** | | | | **$5,161.08** |
| **Ada B. Houser**<br>TOD: Cynthia L. Stohl<br>207 Clay St<br>Arkadelphia, AR 71923 | | | **Bond: 1385**<br>**Cussip #: 693381AP0**<br>**Issue Date: 11/15/2002**<br>**Maturity Date:  2/1/2008** | | | | **$5,161.08** |
| **Ada B. Houser**<br>TOD: Charles J. Wehunt<br>207 Clay St.<br>Arkadelphia, AR 71923 | | | **Bond: 1459**<br>**Cussip #: 693381AN5**<br>**Issue Date: 11/20/2002**<br>**Maturity Date:  2/1/2008** | | | | **$10,097.16** |
| **Ada B. Houser**<br>TOD: Omer L. Wehunt<br>207 Clay Street<br>Arkadelphia, AR 71923 | | | **Bond: 1727**<br>**Cussip #: 693381AS4**<br>**Issue Date: 1/14/2003**<br>**Maturity Date:  3/1/2008** | | | | **$8,077.73** |
| **Ada B. Houser**<br>TOD: Cynthia L. Stohl<br>207 Clay St<br>Arkadelphia, AR 71923 | | | **Bond: 1729**<br>**Cussip #: 693381AS4**<br>**Issue Date: 1/14/2003**<br>**Maturity Date:  3/1/2008** | | | | **$8,077.73** |
| **Ada B. Houser**<br>TOD: Charles J. Wehunt<br>207 Clay St.<br>Arkadelphia, AR 71923 | | | **Bond: 1730**<br>**Cussip #: 693381AR6**<br>**Issue Date: 1/14/2003**<br>**Maturity Date:  3/1/2008** | | | | **$13,126.30** |
| **Ada B. Houser**<br>TOD: Cynthia L. Stohl<br>207 Clay St<br>Arkadelphia, AR 71923 | | | **Bond: 5267**<br>**Cussip #: 218921BF0**<br>**Issue Date: 4/28/2004**<br>**Maturity Date:  4/1/2009** | | | | **$15,133.59** |
| **Ada B. Houser**<br>TOD: Charles J. Wehunt<br>207 Clay St.<br>Arkadelphia, AR 71923 | | | **Bond: 5825**<br>**Cussip #: 218921BE3**<br>**Issue Date: 6/10/2004**<br>**Maturity Date:  4/1/2009** | | | | **$5,147.65** |
| **Ada Geraldine Beaty**<br>Mark Beaty<br>P.O. Box 730<br>Flowery Branch, GA 30542 | | | **Bond: 1763**<br>**Cussip #: 693381AT2**<br>**Issue Date: 1/21/2003**<br>**Maturity Date:  3/1/2008** | | | | **$14,824.68** |
| **Ada Geraldine Beaty**<br>Bill G. Beaty<br>P.O. Box 730<br>Flowery Branch, GA 30542 | | | **Bond: 9684**<br>**Cussip #: 218921DS0**<br>**Issue Date: 10/1/2007**<br>**Maturity Date:  10/1/2012** | | | | **$10,322.16** |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ada L. Scharer<br>Lawrence Scharer<br>1744 Crooks Road<br>Rochester Hills, MI 48309 | | | Bond: 5440<br>Cussip #: 218921BF0<br>Issue Date: 5/7/2004<br>Maturity Date: 4/1/2009 | | | | $50,445.30 |
| Adrian Conner Cordell,<br>UGMA, Nancy Kellahan custodian<br>616 Fifth Avenue North<br>Surfside Beach, SC 29575 | | | Bond: 1760<br>Cussip #: 693381AT2<br>Issue Date: 1/17/2003<br>Maturity Date: 3/1/2008 | | | | $15,619.89 |
| Adrian Conner Cordell,<br>UGMA, Nancy Kellahan custodian<br>616 Fifth Avenue North<br>Surfside Beach, SC 29575 | | | Bond: 6208<br>Cussip #: 218921BP8<br>Issue Date: 7/21/2004<br>Maturity Date: 7/1/2009 | | | | $23,992.04 |
| Adrian Conner Cordell,UGMA, Nancy Kellahan custodian<br>616 Fifth Avenue North<br>Surfside Beach, SC 29575 | | | Bond: 133<br>Cussip #: 693381AT2<br>Issue Date: 3/15/2003<br>Maturity Date: 3/1/2008 | | | | $38,741.23 |
| Agnes A. Hamm<br>Robert A. Hamm<br>1604 Hawkbury Ct.<br>Bel Air, MD 21015 | | | Bond: 8146<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $15,145.74 |
| Agnes Ida Godert<br>TOD: Mission to the World<br>134 Highway 2297<br>Panama City, FL 32404 | | | Bond: 7968<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $5,161.08 |
| Agnes Ida Godert<br>TOD: Mission to the World<br>134 Highway 2297<br>Panama City, FL 32404 | | | Bond: 8887<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $15,794.28 |
| Agnes Ida Godert<br>TOD: Mission to the World<br>134 Highway 2297<br>Panama City, FL 32404 | | | Bond: 9429<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $8,422.73 |
| Aimee L. Schuster<br>Carl B. Schuster<br>744 Sterling Spring Rd.<br>Orlando, FL 32828 | | | Bond: 7100<br>Cussip #: 218921CK8<br>Issue Date: 4/11/2005<br>Maturity Date: 4/1/2010 | | | | $5,029.32 |
| Akiko S. Astin<br>8355 Cedar Grove Road<br>Fairburn, GA 30213 | | | Bond: 5644<br>Cussip #: 218921BE3<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $1,338.39 |
| Al Marzella<br>Phyllis Marzella<br>2138 Apple Tree Drive<br>Ontario, NY 14519 | | | Bond: 5419<br>Cussip #: 218921BG8<br>Issue Date: 5/5/2004<br>Maturity Date: 5/5/2009 | | | | $2,553.02 |
| Al Marzella<br>Phyllis Marzella<br>2138 Apple Tree Drive<br>Ontario, NY 14519 | | | Bond: 8763<br>Cussip #: 218921DG6<br>Issue Date: 2/28/2007<br>Maturity Date: 1/1/2012 | | | | $1,082.48 |
| Al Shirah<br>11222 Big Canoe<br>Big Canoe, GA 30143 | | | Bond: 6742<br>Cussip #: 218921BT0<br>Issue Date: 11/15/2004<br>Maturity Date: 10/1/2009 | | | | $11,254.04 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Alan D. Janney<br>137 Rogers Drive<br>Clinton, PA 15108 | | | Bond: 2683<br>Cussip #: 218921BC7<br>Issue Date: 5/15/2003<br>Maturity Date: 4/1/2008 | | | | $9,602.49 |
| Alan S. Hall<br>1735 Middle Trail<br>Walled Lake, MI 48390 | | | Bond: 6738<br>Cussip #: 218921BR4<br>Issue Date: 11/15/2004<br>Maturity Date: 10/1/2009 | | | | $32,450.90 |
| Albert A. & Gail C. Acker<br>112 Nottingham Road<br>Rainbow City, AL 35906 | | | Bond: 7910<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $7,083.18 |
| Albert C Kairys<br>Suzanne D. Kairys<br>1887 Lindamoor Dr.<br>Annapolis, MD 21401 | | | Bond: 96<br>Cussip #: 693381AR6<br>Issue Date: 2/1/2003<br>Maturity Date: 3/1/2008 | | | | $53,067.40 |
| Albert D. Lindsey<br>P.O. Box 891<br>McComb, MS 39649 | | | Bond: 7391<br>Cussip #: 218921CM4<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $25,338.66 |
| Albert E. & Eleanor Rodenhouse Trust<br>8767 Lindsey Ln<br>Byron Center, MI 49315 | | | Bond: 89<br>Cussip #: 693381AR6<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $50,485.79 |
| Albert L. Henry<br>1788 Emerald Lane<br>Middleburg, FL 32068 | | | Bond: 7953<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $196,490.65 |
| Albert M. & Betty Ann Strawley<br>Revocable Trust dated 10/18/01<br>P. O. Box 52<br>Kemblesville, PA 19347 | | | Bond: 93<br>Cussip #: 693381AR6<br>Issue Date: 2/1/2003<br>Maturity Date: 3/1/2008 | | | | $61,032.95 |
| Albert M. & Betty Ann Strawley<br>Revocable Trust dated 10/18/01<br>P. O. Box 52<br>Kemblesville, PA 19347 | | | Bond: 3084<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $20,315.63 |
| Albert M. & Betty Ann Strawley<br>Revocable Trust dated 10/18/01<br>P. O. Box 52<br>Kemblesville, PA 19347 | | | Bond: 5102<br>Cussip #: 218921BF0<br>Issue Date: 4/19/2004<br>Maturity Date: 4/1/2009 | | | | $35,552.34 |
| Albert M. & Betty Ann Strawley<br>Revocable Trust dated 10/18/01<br>P. O. Box 52<br>Kemblesville, PA 19347 | | | Bond: 8072<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $26,753.06 |
| Albert M. & Betty Ann Strawley<br>Revocable Trust dated 10/18/01<br>P. O. Box 52<br>Kemblesville, PA 19347 | | | Bond: 8075<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $66,658.91 |
| Albert M. & Betty Ann Strawley<br>Revocable Trust dated 10/18/01<br>P. O. Box 52<br>Kemblesville, PA 19347 | | | Bond: 9516<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $71,205.10 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Albert M. Lawrence<br>Alice L. Lawrence  JTWROS<br>4610 Foxborough Ave.<br>Valdosta, GA 31602 | | | Bond: 8240<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date:  10/1/2011 | | | | $22,160.24 |
| Albert M. Lawrence<br>Alice L. Lawrence  JTWROS<br>4610 Foxborough Ave.<br>Valdosta, GA 31602 | | | Bond: 8241<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date:  10/1/2011 | | | | $19,944.21 |
| Albert M. Noll<br>7070 SE Lillian Ct.<br>Stuart, FL 34997 | | | Bond: 9257<br>Cussip #: 218921DL5<br>Issue Date: 5/15/2007<br>Maturity Date:  4/1/2012 | | | | $1,120.32 |
| Albert M. Noll<br>7070 SE Lillian Ct.<br>Stuart, FL 34997 | | | Bond: 6871C<br>Cussip #: 218921CF9<br>Issue Date: 1/1/2006<br>Maturity Date:  1/1/2010 | | | | $10,159.23 |
| Albert P. Richardson<br>Helen A. Richardson<br>528 Lakeside Drive<br>Aiken, SC 29803 | | | Bond: 56<br>Cussip #: 693381AN5<br>Issue Date: 12/15/2002<br>Maturity Date:  2/1/2008 | | | | $28,621.14 |
| Albert P. Richardson<br>528 Lakeside Drive<br>Aiken, SC 29803 | | | Bond: 9231<br>Cussip #: 218921DM3<br>Issue Date: 5/1/2007<br>Maturity Date:  4/1/2012 | | | | $28,937.92 |
| Albert W. Bensen<br>4283 Mayfair Ln<br>Port Orange, FL 32129 | | | Bond: 5334<br>Cussip #: 218921BE3<br>Issue Date: 4/30/2004<br>Maturity Date:  4/1/2009 | | | | $1,029.53 |
| Albert W. Bensen<br>4283 Mayfair Ln<br>Port Orange, FL 32129 | | | Bond: 6147<br>Cussip #: 218921BK9<br>Issue Date: 7/13/2004<br>Maturity Date:  7/1/2009 | | | | $952.49 |
| Albert W. Bensen<br>4283 Mayfair Ln<br>Port Orange, FL 32129 | | | Bond: 7820<br>Cussip #: 218921CZ5<br>Issue Date: 10/19/2005<br>Maturity Date:  10/1/2010 | | | | $14,728.82 |
| Albert W. Bensen<br>4283 Mayfair Ln<br>Port Orange, FL 32129 | | | Bond: 8307<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date:  10/1/2011 | | | | $2,525.84 |
| Albert W. Bensen<br>4283 Mayfair Ln<br>Port Orange, FL 32129 | | | Bond: 8308<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date:  10/1/2011 | | | | $2,488.45 |
| Albert W. Bensen<br>4283 Mayfair Ln<br>Port Orange, FL 32129 | | | Bond: 8620<br>Cussip #: 218921DG6<br>Issue Date: 1/8/2007<br>Maturity Date:  1/1/2012 | | | | $1,063.72 |
| Albert W. Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | Bond: 1304C<br>Cussip #: 693381AP0<br>Issue Date: 10/1/2006<br>Maturity Date:  2/1/2008 | | | | $2,064.43 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Albert Wayne Easter<br>Jean B. Easter<br>6025 Spring Valley Dr.<br>Raleigh, NC 27616 | | | Bond: 2145<br>Cussip #: G-DC7<br>Issue Date: 3/11/2003<br>Maturity Date:  3/11/2008 | | | | $7,209.80 |
| Alberta A. Pickett<br>Steven M. Pickett<br>P.O.  Box 274<br>Moody, AL 35004 | | | Bond: 5343<br>Cussip #: 218921BJ2<br>Issue Date: 4/30/2004<br>Maturity Date:  4/30/2009 | | | | $10,090.12 |
| Alberta A. Pickett<br>Steven M. Pickett<br>P.O.  Box 274<br>Moody, AL 35004 | | | Bond: 7264<br>Cussip #: 218921CQ5<br>Issue Date: 6/1/2005<br>Maturity Date:  6/1/2010 | | | | $10,078.26 |
| Alberta A. Pickett<br>Steven M. Pickett<br>P.O.  Box 274<br>Moody, AL 35004 | | | Bond: 7265<br>Cussip #: 218921CQ5<br>Issue Date: 6/1/2005<br>Maturity Date:  6/1/2010 | | | | $10,078.26 |
| Alecia P. Yeager<br>P.O. Box 1502<br>Wendell, NC 27591 | | | Bond: 2323<br>Cussip #: 218921BC7<br>Issue Date: 4/4/2003<br>Maturity Date:  4/1/2008 | | | | $34,255.19 |
| Aleksandr M. Shvedov<br>2358 Aztec Drive W<br>Jacksonville, FL 32246 | | | Bond: 6887<br>Cussip #: 218921CD4<br>Issue Date: 2/2/2005<br>Maturity Date:  1/1/2010 | | | | $25,539.68 |
| Alex E. Rice<br>Joan Arnett, UGMA Custodian<br>156 Edwards Way<br>Stockbridge, GA 30281 | | | Bond: 2261<br>Cussip #: 693381AT2<br>Issue Date: 3/27/2003<br>Maturity Date:  3/1/2008 | | | | $2,303.69 |
| Alex E. Rice<br>Joan Arnett, UGMA Custodian<br>156 Edwards Way<br>Stockbridge, GA 30281 | | | Bond: 7164<br>Cussip #: 218921CK8<br>Issue Date: 4/25/2005<br>Maturity Date:  4/1/2010 | | | | $6,267.27 |
| Alex E. Rice, UGMA<br>Angela M. Rice, Custodian<br>141 Edwards Way<br>Stockbridge, GA 30281 | | | Bond: 7208<br>Cussip #: 218921CK8<br>Issue Date: 5/3/2005<br>Maturity Date:  4/1/2010 | | | | $938.43 |
| Alex E. Rice, UGMA<br>Angela M. Rice, Custodian<br>141 Edwards Way<br>Stockbridge, GA 30281 | | | Bond: 8591<br>Cussip #: 218921DD3<br>Issue Date: 12/29/2006<br>Maturity Date:  10/1/2011 | | | | $1,642.01 |
| Alexa J. West<br>Gladys West custodian, UGMA<br>5115 NW 98th Drive<br>Coral Springs, FL 33076 | | | Bond: 6097<br>Cussip #: 218921BQ6<br>Issue Date: 7/6/2004<br>Maturity Date:  7/6/2009 | | | | $2,522.10 |
| Alexander Bauerle, 1411-9259<br>Barbara Bauerle<br>334 Palo Verde Dr.<br>Leesburg, FL 34748 | | | Bond: 6365<br>Cussip #: 218921BL7<br>Issue Date: 8/16/2004<br>Maturity Date:  7/1/2009 | | | | $25,394.54 |
| Alexander Kam<br>c/o Pauline Lam<br>85-19 Chelsea St.<br>Jamaica Estates, NY 11432 | | | Bond: 5338<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date:  4/1/2009 | | | | $67,908.08 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Alexander R. G. Deasley custodian for Drake A. Deasley, UGMA 15171 S. Symphony Dr. Suite 3002 Olathe, KS 66062** | | | **Bond: 6200 Cussip #: 218921BP8 Issue Date: 7/20/2004 Maturity Date: 7/1/2009** | | | | $6,665.92 |
| **Alexandra B. Overshiner Ann Cecilia Overshiner 12123 Kingfisher Ct Indianapolis, IN 46236** | | | **Bond: 9485 Cussip #: 218921DN1 Issue Date: 7/2/2007 Maturity Date: 7/1/2012** | | | | $3,158.67 |
| **Alexis C. Watson 1516 Elma Ruth Drive Panama City, FL 32409** | | | **Bond: 5689 Cussip #: 218921BD5 Issue Date: 5/24/2004 Maturity Date: 4/1/2009** | | | | $13,510.57 |
| **Alfred D. King III 5738 Bankside Dr Houston, TX 77096** | | | **Bond: 5822 Cussip #: 218921BD5 Issue Date: 6/10/2004 Maturity Date: 4/1/2009** | | | | $6,864.73 |
| **Alfred T. King III 5738 Bankside Drive Houston, TX 77096** | | | **Bond: 2264 Cussip #: 693381AT2 Issue Date: 3/27/2003 Maturity Date: 3/1/2008** | | | | $7,678.97 |
| **Alfred Williams 5208 Locke Lane Virginia Beach, VA 23464** | | | **Bond: 7337 Cussip #: 218921CK8 Issue Date: 6/20/2005 Maturity Date: 4/1/2010** | | | | $9,596.32 |
| **Alice E. Bergland TOD: Nancy B. Foster 2210 W. 70th Ave. Anchorage, AK 99502** | | | **Bond: 1256 Cussip #: 693381AQ8 Issue Date: 10/22/2002 Maturity Date: 2/1/2008** | | | | $7,974.91 |
| **Alice E. Clark Acct# GA1014001 202 S. Bend Drive Knightdale, NC 27545** | | | **Bond: 1508C Cussip #: 693381AP0 Issue Date: 12/2/2002 Maturity Date: 2/1/2008** | | | | $5,161.08 |
| **Alice E. Jenkins, Custodian for Candi Quarterman, UGMA 29922 SR 46 Sorrento, FL 32776** | | | **Bond: 6134 Cussip #: 218921BP8 Issue Date: 7/12/2004 Maturity Date: 7/1/2009** | | | | $104,171.93 |
| **Alice G. Britt Rev. Lv Tr dtd.6-8-93. 1057 Eleuphera Dr. NE Palm Bay, FL 32905** | | | **Bond: 8034 Cussip #: 218921DF8 Issue Date: 9/28/2006 Maturity Date: 10/1/2011** | | | | $20,194.32 |
| **Alice T. & Yon M. Lindborg 3606 West 800 South Union Mills, IN 46382** | | | **Bond: 2407 Cussip #: 218921BC7 Issue Date: 4/15/2003 Maturity Date: 4/1/2008** | | | | $146,894.97 |
| **Allan L. Peck 5 Laffite Circle N. Little Rock, AR 72116** | | | **Bond: 9586 Cussip #: 218921DN1 Issue Date: 7/1/2007 Maturity Date: 7/1/2012** | | | | $5,248.29 |
| **Allie C. Butler 2106 Woodmont Dr. SE Decatur, AL 35601** | | | **Bond: 5615 Cussip #: 218921BE3 Issue Date: 5/17/2004 Maturity Date: 4/1/2009** | | | | $10,295.31 |

In re Cornerstone Ministries Investments, Inc.                                                    Case No. 08-20355
**Page 9**                                                                                         Chapter 11

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Allyne F. Schultze<br>3 Fetters Dr.<br>Butler, MO 64730 | | | **Bond: 1469**<br>**Cussip #: 693381AN5**<br>**Issue Date: 11/22/2002**<br>**Maturity Date: 2/1/2008** | | | | $12,116.59 |
| Alma J. Murray<br>1786 NW 51st Street<br>Miami, FL 33142 | | | **Bond: 7842**<br>**Cussip #: 218921CZ5**<br>**Issue Date: 10/27/2005**<br>**Maturity Date: 10/1/2010** | | | | $45,710.15 |
| Alma L. Breece<br>1430 Goose Gap Rd.<br>Seiverville, TN 37876 | | | **Bond: 7797**<br>**Cussip #: 218921CZ5**<br>**Issue Date: 10/12/2005**<br>**Maturity Date: 10/1/2010** | | | | $11,101.47 |
| Alonzo S. Greenway, #3879-4960<br>P.O. Box 338<br>Lecanto, FL 34460 | | | **Bond: 5884**<br>**Cussip #: 218921BF0**<br>**Issue Date: 6/14/2004**<br>**Maturity Date: 4/1/2009** | | | | $10,157.81 |
| Alta R. Sanders<br>5100 Velvet Ridge Apt. 7<br>North Little Rock, AR 72116 | | | **Bond: 6560**<br>**Cussip #: 218921BR4**<br>**Issue Date: 10/1/2004**<br>**Maturity Date: 10/1/2009** | | | | $2,090.36 |
| Alton E. Thompson<br>Margie L. Thompson<br>115 Mingle Road<br>Rayville, LA 71269 | | | **Bond: 6955**<br>**Cussip #: 218921CF9**<br>**Issue Date: 3/11/2005**<br>**Maturity Date: 1/1/2010** | | | | $10,089.06 |
| Alton E. Thompson<br>Margie L Thompson<br>115 Mingel Road<br>Rayville, LA 71269 | | | **Bond: 9361**<br>**Cussip #: 218921DQ4**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | $10,097.16 |
| Alton E. Thompson<br>Margie L. Thompson<br>115 Mingle Road<br>Rayville, LA 71269 | | | **Bond: 1925C**<br>**Cussip #: 693381AR6**<br>**Issue Date: 2/10/2003**<br>**Maturity Date: 3/1/2008** | | | | $5,048.58 |
| Alton E. Thompson<br>Margie L. Thompson<br>115 Mingle Road<br>Rayville, LA 71269 | | | **Bond: 2367C**<br>**Cussip #: 218921BA1**<br>**Issue Date: 4/11/2003**<br>**Maturity Date: 4/1/2008** | | | | $40,388.63 |
| Alton J. Lovingood<br>2402 E. Vineland R.<br>Augusta, GA 30904 | | | **Bond: 3126**<br>**Cussip #: 218921BK9**<br>**Issue Date: 8/31/2004**<br>**Maturity Date: 7/1/2009** | | | | $75,122.30 |
| Alton J. Lovingood<br>Betty B. Lovingood<br>2402 E. Vineland Road<br>Augusta, GA 30904 | | | **Bond: 8914**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | $21,324.40 |
| Alton J. Lovingood<br>2402 E. Vineland R.<br>Augusta, GA 30904 | | | **Bond: 8915**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | $33,613.94 |
| Alva Darrell Murray<br>5655 Salerno Road<br>Jacksonville, FL 32244 | | | **Bond: 7744**<br>**Cussip #: 218921CX0**<br>**Issue Date: 10/4/2005**<br>**Maturity Date: 10/1/2010** | | | | $2,781.62 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Alva Darrell Murray<br>5655 Salerno Road<br>Jacksonville, FL 32244 | | | Bond: 7745<br>Cussip #: 218921CX0<br>Issue Date: 10/4/2005<br>Maturity Date: 10/1/2010 | | | | $1,814.10 |
| Alveta D & Charles R. Lynch Jr<br>307 Darby Avenue<br>Sheffield, AL 35660 | | | Bond: 46<br>Cussip #: 693381AQ8<br>Issue Date: 11/15/2002<br>Maturity Date: 2/1/2008 | | | | $29,919.37 |
| Alveta D & Charles R. Lynch Jr<br>307 Darby Avenue<br>Sheffield, AL 35660 | | | Bond: 9454<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $16,135.47 |
| Alveta D & Joseph D.  Lynch<br>307 Darby Avenue<br>Sheffield, AL 35660 | | | Bond: 47<br>Cussip #: 693381AQ8<br>Issue Date: 11/15/2002<br>Maturity Date: 2/1/2008 | | | | $29,919.37 |
| Alveta D & Joseph D.  Lynch<br>307 Darby Avenue<br>Sheffield, AL 35660 | | | Bond: 9455<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $16,135.47 |
| Alvin F. Pannell , #2154-5729<br>2736 High Vista Pointe<br>Gainsville, GA 30501 | | | Bond: 7526C<br>Cussip #: 218921CT9<br>Issue Date: 10/1/2005<br>Maturity Date: 7/1/2010 | | | | $172,682.79 |
| Alzie G. Ross<br>Henry D. Ross Jr.<br>4550 St. Autustine Rd. Ste. #4<br>Jacksonville, FL 32207 | | | Bond: 1116<br>Cussip #: 693381AQ8<br>Issue Date: 10/1/2002<br>Maturity Date: 2/1/2008 | | | | $160,302.24 |
| Alzie G. Ross<br>4550 St. Augustine Rd. Ste #4<br>Jacksonville, FL 32207 | | | Bond: 1360<br>Cussip #: 693381AQ8<br>Issue Date: 11/6/2002<br>Maturity Date: 2/1/2008 | | | | $1,589.63 |
| Amanda Jurick<br>220 Centerchurch Road<br>McMurray, PA 15317 | | | Bond: 7937C<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $12,198.08 |
| Amanda L. Miller<br>2078 Suger Pike Road<br>Woodstock, GA 30188 | | | Bond: 5583<br>Cussip #: 218921BD5<br>Issue Date: 5/14/2004<br>Maturity Date: 4/1/2009 | | | | $4,062.05 |
| Amanda L. Miller<br>2078 Suger Pike Road<br>Woodstock, GA 30188 | | | Bond: 6988<br>Cussip #: 218921CD4<br>Issue Date: 3/23/2005<br>Maturity Date: 1/1/2010 | | | | $5,050.33 |
| Amanda L. Miller<br>2078 Suger Pike Road<br>Woodstock, GA 30188 | | | Bond: 8255<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $4,432.05 |
| Amanda L. Miller<br>2078 Suger Pike Road<br>Woodstock, GA 30188 | | | Bond: 9880<br>Cussip #: 218921DU5<br>Issue Date: 1/14/2008<br>Maturity Date: 1/1/2013 | | | | $4,027.69 |

| Creditor's Name and Mailing Address including Zip Code | Code, b tor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Amanda Lee Miller<br>Ronald D. Miller<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 3090<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $19,821.37 |
| Amelia D. McInnis<br>Martha J. Lee<br>P.O. Box 624<br>Leakesville, MS 39451 | | | Bond: 8932<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $71,212.87 |
| Amelia Vellozzi<br>1 Croton Court<br>Ardsley, NY 10502 | | | Bond: 5575<br>Cussip #: 218921BD5<br>Issue Date: 5/14/2004<br>Maturity Date: 4/1/2009 | | | | $27,080.35 |
| Amelia Vellozzi<br>1 Croton Court<br>Ardsley, NY 10502 | | | Bond: 6442<br>Cussip #: 218921BP8<br>Issue Date: 9/3/2004<br>Maturity Date: 7/1/2009 | | | | $33,013.57 |
| Amelia Vellozzi<br>1 Croton Court<br>Ardsley, NY 10502 | | | Bond: 6938<br>Cussip #: 218921CD4<br>Issue Date: 3/4/2005<br>Maturity Date: 1/1/2010 | | | | $31,698.72 |
| Amos Knight<br>19625 E. Hampden Place<br>Aurora, CO 80013 | | | Bond: 7338<br>Cussip #: 218921CK8<br>Issue Date: 6/20/2005<br>Maturity Date: 4/1/2010 | | | | $6,191.17 |
| Amos W. Jackson<br>Frances H. Jackson<br>79 Vickers Road<br>Fairburn, GA 30213 | | | Bond: 6051<br>Cussip #: 218921BG8<br>Issue Date: 6/29/2004<br>Maturity Date: 6/29/2009 | | | | $12,628.86 |
| Amos W. Jackson<br>Frances H. Jackson<br>79 Vickers Road<br>Fairburn, GA 30213 | | | Bond: 8647<br>Cussip #: 218921DJ0<br>Issue Date: 1/17/2007<br>Maturity Date: 1/1/2012 | | | | $12,207.92 |
| Amos W. Jackson<br>Frances H. Jackson<br>79 Vickers Road<br>Fairburn, GA 30213 | | | Bond: 9812<br>Cussip #: 218921DS0<br>Issue Date: 11/25/2007<br>Maturity Date: 10/1/2012 | | | | $15,081.95 |
| Amy H. Thompson<br>2305 Buckminster<br>Orlando, FL 32803 | | | Bond: 6902B<br>Cussip #: 218921CG7<br>Issue Date: 11/16/2005<br>Maturity Date: 2/10/2010 | | | | $8,938.53 |
| Amy H. Thompson<br>2305 Buckminster<br>Orlando, FL 32803 | | | Bond: 6902C<br>Cussip #: 218921CG7<br>Issue Date: 11/16/2005<br>Maturity Date: 2/10/2010 | | | | $288.34 |
| Amy Robinson<br>143 Allen Point Rd<br>Perryville, AR 72126 | | | Bond: 8661<br>Cussip #: 218921DG6<br>Issue Date: 1/23/2007<br>Maturity Date: 1/1/2012 | | | | $3,272.60 |
| Amy Tippins<br>TOD: Susan H. Tippins<br>2637 Albion Farm Way<br>Duluth, GA 30097 | | | Bond: 5621<br>Cussip #: 218921BG8<br>Issue Date: 5/20/2004<br>Maturity Date: 5/20/2009 | | | | $17,818.13 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Amy Wood<br>635 Willowbrook Run<br>Alpharetta, GA 30022 | | | Bond: 2358<br>Cussip #: 218921BC7<br>Issue Date: 4/8/2003<br>Maturity Date: 4/1/2008 | | | | $1,531.34 |
| Ana A. Block<br>P.O. Box 315<br>Brown Mills, NJ 08015 | | | Bond: 5499<br>Cussip #: 218921BD5<br>Issue Date: 5/11/2004<br>Maturity Date: 4/1/2009 | | | | $8,129.44 |
| Ana C. Overshiner<br>12123 Kingfisher CT<br>Indianapolis, IN 46236 | | | Bond: 9492<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $48,210.53 |
| Anderson Revocable Living Trust<br>Ray H. & Leone C. Anderson, Trustees<br>P.O. Box 6358<br>Apache Junction, AZ 85278 | | | Bond: 5641<br>Cussip #: 218921BE3<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $1,029.53 |
| Andrea L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 2064<br>Cussip #: 693381AT2<br>Issue Date: 2/27/2003<br>Maturity Date: 3/1/2008 | | | | $5,414.57 |
| Andrea L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 8013<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $20,752.69 |
| Andrea L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 8014<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $3,648.83 |
| Andrea L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 9009<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $110,752.49 |
| Andrea L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 9010<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,335.24 |
| Andrea L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 9006<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $47,493.38 |
| Andrea Raybourne<br>Kelly Raybourne  JTWROS<br>1009 Oak Hill Circle<br>Versailles, KY 40383 | | | Bond: 8453<br>Cussip #: 218921DD3<br>Issue Date: 11/29/2006<br>Maturity Date: 10/1/2011 | | | | $55,072.86 |
| Andrea Raybourne, custodian for<br>Olivia M. Raybourne<br>1009 Oak Hill Circle<br>Versailles, KY 40383 | | | Bond: 8454<br>Cussip #: 218921DD3<br>Issue Date: 11/29/2006<br>Maturity Date: 10/1/2011 | | | | $550.73 |
| Andrea Raybourne, custodian for<br>Harrison P. Raybourne<br>1009 Oak Hill Circle<br>Versailles, KY 40383 | | | Bond: 8455<br>Cussip #: 218921DD3<br>Issue Date: 11/29/2006<br>Maturity Date: 10/1/2011 | | | | $550.73 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Andrew L. Cherry<br>1536 Magnolia St. NE<br>Palm Bay, FL 32905-3520 | | | Bond: 1126<br>Cussip #: 693381AN5<br>Issue Date: 10/3/2002<br>Maturity Date: 2/1/2008 | | | | $10,097.16 |
| Andrew L. Cherry<br>1536 Magnolia St. NE<br>Palm Bay, FL 32905-3520 | | | Bond: 5406<br>Cussip #: 218921BF0<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Andrew L. Cherry<br>1536 Magnolia St. NE<br>Palm Bay, FL 32905-3520 | | | Bond: 8282<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Andrew L. Frahler<br>2860 Harwick Dr.<br>Atlanta, GA 30350 | | | Bond: 9405<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $80,794.75 |
| Andrew P. Mullins Jr.<br>203 Rachelle Dr.<br>Oxford, MS 38655 | | | Bond: 6907<br>Cussip #: 218921CD4<br>Issue Date: 2/14/2005<br>Maturity Date: 1/1/2010 | | | | $12,735.96 |
| Andrew P. Mullins Jr.<br>203 Rachelle Dr.<br>Oxford, MS 38655 | | | Bond: 8006<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $20,194.32 |
| Andrew P. Mullins Jr.<br>custodian for Katherine Lee Mullins<br>203 Rachelle Dr.<br>Oxford, MS 38655 | | | Bond: 8024<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $8,375.85 |
| Andrew W. Lee<br>17690 West Cocoraque Lane<br>Marana, AZ 85653 | | | Bond: 6201<br>Cussip #: 218921BL7<br>Issue Date: 7/20/2004<br>Maturity Date: 7/1/2009 | | | | $25,394.54 |
| Andy W. Watkins<br>4726 Union Church Road<br>Flowery Branch, GA 30542 | | | Bond: 8747<br>Cussip #: 218921DG6<br>Issue Date: 2/21/2007<br>Maturity Date: 1/1/2012 | | | | $18,432.91 |
| Andy W. Watkins<br>4726 Union Church Road<br>Flowery Branch, GA 30542 | | | Bond: 9016<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $95,571.94 |
| Andy W.& Linda G Watkins<br>4726 Union Church Road<br>Flowery Branch, GA 30542 | | | Bond: 9015<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $22,216.19 |
| Angel K. Traylor<br>Hillary B. Traylor JTWROS<br>99 Mallard Pointe<br>Kathleen, GA 31047 | | | Bond: 8423<br>Cussip #: 218921DD3<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $551.63 |
| Angela M. Rice<br>141 Edwards Way<br>Stockbridge, GA 30281 | | | Bond: 2388<br>Cussip #: 218921BC7<br>Issue Date: 4/14/2003<br>Maturity Date: 4/1/2008 | | | | $764.57 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Angela M. Rice<br>141 Edwards Way<br>Stockbridge, GA 30281 | | | Bond: 2391<br>Cussip #: 218921BC7<br>Issue Date: 4/14/2003<br>Maturity Date: 4/1/2008 | | | | $764.57 |
| Angela M. Rice<br>141 Edwards Way<br>Stockbridge, GA 30281 | | | Bond: 7693<br>Cussip #: 218921CR3<br>Issue Date: 9/23/2005<br>Maturity Date: 7/1/2010 | | | | $1,515.79 |
| Angela M. Rice<br>141 Edwards Way<br>Stockbridge, GA 30281 | | | Bond: 8612<br>Cussip #: 218921DG6<br>Issue Date: 1/8/2007<br>Maturity Date: 1/1/2012 | | | | $4,688.80 |
| Angelo Bonadeo Gift Trust dtd 12/3/98.<br>Lawrence David Bonadeo, TTEE<br>6983 SW Cinnamon Ct<br>Stuart, FL 34997 | | | Bond: 8579<br>Cussip #: 218921DE1<br>Issue Date: 12/28/2006<br>Maturity Date: 10/1/2011 | | | | $516.11 |
| Angelo Vivino<br>873-1 Teryl Road<br>Naples, FL 34112 | | | Bond: 6546<br>Cussip #: 218921BQ6<br>Issue Date: 9/29/2004<br>Maturity Date: 9/29/2009 | | | | $12,406.32 |
| Angelo Vivino<br>873-1 Teryl Road<br>Naples, FL 34112 | | | Bond: 6547<br>Cussip #: 218921BL7<br>Issue Date: 9/29/2004<br>Maturity Date: 7/1/2009 | | | | $10,089.06 |
| Angelo Vivino<br>873-1 Teryl Road<br>Naples, FL 34112 | | | Bond: 7228C<br>Cussip #: 218921CM4<br>Issue Date: 1/1/2006<br>Maturity Date: 4/1/2010 | | | | $30,267.19 |
| Angus Maclachlan<br>Rosemary Maclachlan<br>532 Sandy Oaks Blvd.<br>Ormond Beach, FL 32174 | | | Bond: 9789<br>Cussip #: 693381AR6<br>Issue Date: 11/1/2007<br>Maturity Date: 3/1/2008 | | | | $56,964.08 |
| Angus Maclachlan<br>Rosemary Maclachlan<br>532 Sandy Oaks Blvd.<br>Ormond Beach, FL 32174 | | | Bond: 9790<br>Cussip #: 218921BL7<br>Issue Date: 11/1/2007<br>Maturity Date: 7/1/2009 | | | | $12,189.37 |
| Angus Maclachlan<br>Rosemary Maclachlan<br>532 Sandy Oaks Blvd.<br>Ormond Beach, FL 32174 | | | Bond: 9791<br>Cussip #: 218921CF9<br>Issue Date: 11/1/2007<br>Maturity Date: 1/1/2010 | | | | $12,189.37 |
| Angus Maclachlan<br>Rosemary Maclachlan<br>532 Sandy Oaks Blvd.<br>Ormond Beach, FL 32174 | | | Bond: 9792<br>Cussip #: 218921CT9<br>Issue Date: 11/1/2007<br>Maturity Date: 7/1/2010 | | | | $13,205.16 |
| Angus Maclachlan<br>Rosemary Maclachlan<br>532 Sandy Oaks Blvd.<br>Ormond Beach, FL 32174 | | | Bond: 2339-2C<br>Cussip #: 218921BA1<br>Issue Date: 11/1/2007<br>Maturity Date: 4/1/2008 | | | | $3,051.65 |
| Angus Maclachlan<br>Rosemary Maclachlan<br>532 Sandy Oaks Blvd.<br>Ormond Beach, FL 32174 | | | Bond: 7255C<br>Cussip #: 218921CM4<br>Issue Date: 11/1/2007<br>Maturity Date: 4/1/2010 | | | | $4,063.12 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Angus Maclachlan Rosemary Maclachlan 532 Sandy Oaks Blvd. Ormond Beach, FL 32174 | | | Bond: 6684C Cussip #: 218921BT0 Issue Date: 11/1/2007 Maturity Date: 10/1/2009 | | | | $4,063.12 |
| Anita Gillespie 533 Schuette Road Plant City, FL 33567 | | | Bond: 1122 Cussip #: 693381AQ8 Issue Date: 10/3/2002 Maturity Date: 2/1/2008 | | | | $2,561.07 |
| Anita Gillespie 533 Schuette Road Plant City, FL 33567 | | | Bond: 5448 Cussip #: 218921BD5 Issue Date: 5/10/2004 Maturity Date: 4/1/2009 | | | | $4,743.20 |
| Anita L. Harbert 7347 S. Platte Canyon Dr. Littleton, CO 80128 | | | Bond: 5935 Cussip #: 218921BE3 Issue Date: 6/16/2004 Maturity Date: 4/1/2009 | | | | $5,476.07 |
| Ann C. Mulholland David B. Mulholland 2113 Mary Hill Dr. Columbia, SC 29210 | | | Bond: 5947 Cussip #: 218921BF0 Issue Date: 6/17/2004 Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Ann C. Mulholland 2113 Mary Hill Dr Columbia, SC 29210 | | | Bond: 7252 Cussip #: 218921CK8 Issue Date: 5/26/2005 Maturity Date: 4/1/2010 | | | | $12,448.76 |
| Ann Carter Anna Marie Rossler, Kristina M. Fox, Joan Secrest 10760 Pace Ct. Jacksonville, FL 32257 | | | Bond: 9364 Cussip #: 218921DQ4 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $45,437.21 |
| Ann Carter 10760 Pace Ct. Jacksonville, FL 32257 | | | Bond: 2147-3 Cussip #: 693381AR6 Issue Date: 7/23/2003 Maturity Date: 3/1/2008 | | | | $9,118.34 |
| Ann D. Dixon Revocable Trust 3522 Osceola Drive Melbourne, FL 32901 | | | Bond: 6257 Cussip #: 218921BL7 Issue Date: 7/29/2004 Maturity Date: 7/1/2009 | | | | $10,089.06 |
| Ann D. Dixon Revocable Trust 3522 Osceola Drive Melbourne, FL 32901 | | | Bond: 9443 Cussip #: 218921DQ4 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $15,145.74 |
| Ann E. Raymer 2492 Wall Street Jonesboro, GA 30236 | | | Bond: 2555 Cussip #: 218921BC7 Issue Date: 4/24/2003 Maturity Date: 4/1/2008 | | | | $1,716.17 |
| Ann E. Raymer 2492 Wall Street Jonesboro, GA 30236 | | | Bond: 2556 Cussip #: 218921BC7 Issue Date: 4/24/2003 Maturity Date: 4/1/2008 | | | | $4,529.17 |
| Ann E. Raymer 2492 Wall Street Jonesboro, GA 30236 | | | Bond: 5919 Cussip #: 218921BD5 Issue Date: 6/16/2004 Maturity Date: 4/1/2009 | | | | $1,478.68 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ann E. Raymer<br>2492 Wall Street<br>Jonesboro, GA 30236 | | | **Bond: 7226**<br>**Cussip #: 218921CK8**<br>**Issue Date: 5/12/2005**<br>**Maturity Date: 4/1/2010** | | | | **$1,248.75** |
| Ann Franklin Brim<br>9700 Touchton Rd.<br>Jacksonville, FL 32246 | | | **Bond: 1682**<br>**Cussip #: 693381AT2**<br>**Issue Date: 1/7/2003**<br>**Maturity Date: 3/1/2008** | | | | **$31,314.62** |
| Ann Franklin Brim<br>9700 Touchton Rd.<br>Jacksonville, FL 32246 | | | **Bond: 1936**<br>**Cussip #: 693381AR6**<br>**Issue Date: 2/11/2003**<br>**Maturity Date: 3/1/2008** | | | | **$30,291.47** |
| Ann Franklin Brim<br>9700 Touchton Rd<br>Jacksonville, FL 32246 | | | **Bond: 2147-4**<br>**Cussip #: 693381AT2**<br>**Issue Date: 8/8/2003**<br>**Maturity Date: 3/1/2008** | | | | **$32,827.60** |
| Ann Garrigues -#99823<br>322 Green Cv.<br>Apt. 104<br>Lowell, AR 72745 | | | **Bond: 9275**<br>**Cussip #: 218921DM3**<br>**Issue Date: 5/21/2007**<br>**Maturity Date: 4/1/2012** | | | | **$25,430.39** |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | **Bond: 1946**<br>**Cussip #: 693381AS4**<br>**Issue Date: 2/11/2003**<br>**Maturity Date: 3/1/2008** | | | | **$5,273.58** |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | **Bond: 6519**<br>**Cussip #: 218921BN3**<br>**Issue Date: 9/21/2004**<br>**Maturity Date: 9/21/2009** | | | | **$10,105.19** |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | **Bond: 6873**<br>**Cussip #: 218921CE2**<br>**Issue Date: 1/26/2005**<br>**Maturity Date: 1/1/2010** | | | | **$5,250.78** |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | **Bond: 6898**<br>**Cussip #: 218921CE2**<br>**Issue Date: 2/9/2005**<br>**Maturity Date: 1/1/2010** | | | | **$5,250.78** |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | **Bond: 7248**<br>**Cussip #: 218921CL6**<br>**Issue Date: 5/24/2005**<br>**Maturity Date: 4/1/2010** | | | | **$5,147.65** |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | **Bond: 7513**<br>**Cussip #: 218921CS1**<br>**Issue Date: 8/9/2005**<br>**Maturity Date: 7/1/2010** | | | | **$5,250.78** |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | **Bond: 7559**<br>**Cussip #: 218921CS1**<br>**Issue Date: 9/1/2005**<br>**Maturity Date: 7/1/2010** | | | | **$5,250.78** |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | **Bond: 7720**<br>**Cussip #: 218921CS1**<br>**Issue Date: 9/30/2005**<br>**Maturity Date: 7/1/2010** | | | | **$5,250.78** |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | Bond: 8155<br>Cussip #: 218921DD3<br>Issue Date: 10/19/2006<br>Maturity Date: 10/1/2011 | | | | $22,214.48 |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | Bond: 8617<br>Cussip #: 218921DJ0<br>Issue Date: 1/8/2007<br>Maturity Date: 1/1/2012 | | | | $10,173.27 |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | Bond: 8760<br>Cussip #: 218921DJ0<br>Issue Date: 2/27/2007<br>Maturity Date: 1/1/2012 | | | | $30,519.80 |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | Bond: 9273<br>Cussip #: 218921DL5<br>Issue Date: 5/21/2007<br>Maturity Date: 4/1/2012 | | | | $5,161.08 |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | Bond: 9399<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,172.16 |
| Ann H. Dixon<br>614 North Sylvan Dr.<br>Brandon, FL 33510 | | | Bond: 9400<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $26,426.30 |
| Ann H. Seay<br>2113 Collier Ave.<br>Lake Worth, FL 33461 | | | Bond: 9229<br>Cussip #: 218921DK7<br>Issue Date: 5/1/2007<br>Maturity Date: 4/1/2012 | | | | $29,214.69 |
| Ann M. Burnette<br>TOD: Lisa B. Ogburn<br>675 Iroquois Dr. NE<br>Marietta, GA 30060 | | | Bond: 8820<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $40,589.02 |
| Ann M. Davis<br>1940 Morton Road<br>Sutton, WV 26601 | | | Bond: 8870<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $9,891.21 |
| Ann Marie Taylor<br>William K. Taylor, Jr.<br>1 Norton Drive<br>Newark, DE 19711 | | | Bond: 8229<br>Cussip #: 218921DF8<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $10,172.16 |
| Ann Marie Taylor<br>William K. Taylor, Jr.<br>1 Norton Drive<br>Newark, DE 19711 | | | Bond: 7713A<br>Cussip #: 218921CS1<br>Issue Date: 12/8/2005<br>Maturity Date: 7/1/2010 | | | | $26,253.91 |
| Ann S. Simpson<br>P.O. Box 865<br>Mullins, SC 29574 | | | Bond: 7161<br>Cussip #: 218921CK8<br>Issue Date: 4/22/2005<br>Maturity Date: 4/1/2010 | | | | $4,389.99 |
| Ann S. Simpson<br>P.O. Box 865<br>Mullins, SC 29574 | | | Bond: 7512<br>Cussip #: 218921CR3<br>Issue Date: 8/9/2005<br>Maturity Date: 7/1/2010 | | | | $36,739.25 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ann S. Simpson<br>P.O. Box 865<br>Mullins, SC 29574 | | | Bond: 9193<br>Cussip #: 218921DK7<br>Issue Date: 4/18/2007<br>Maturity Date: 4/1/2012 | | | | $5,349.61 |
| Ann S. Tippins<br>Rebekah T. Resh<br>139 Midway Road<br>Marietta, GA 30064 | | | Bond: 2580<br>Cussip #: G-DC7<br>Issue Date: 4/24/2003<br>Maturity Date: 4/24/2008 | | | | $14,278.20 |
| Ann S. Tippins<br>Lindsey A. Tippins JTWROS<br>139 Midway Road NW<br>Marietta, GA 30064 | | | Bond: 5625<br>Cussip #: 218921BG8<br>Issue Date: 5/20/2004<br>Maturity Date: 5/20/2009 | | | | $17,818.13 |
| Ann S. Tippins<br>Rebekah T. Resh<br>139 Midway Road<br>Marietta, GA 30064 | | | Bond: 9003<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $21,361.24 |
| Ann S. Tippins<br>Nathan J. Tippins<br>139 Midway Road<br>Marietta, GA 30064 | | | Bond: 9041<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $15,041.11 |
| Ann S. Tippins<br>Rebekah T. Resh<br>139 Midway Road<br>Marietta, GA 30064 | | | Bond: 9042<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $15,041.11 |
| Ann S. Tippins<br>Lindsey A. Tippins JTWROS<br>139 Midway Road NW<br>Marietta, GA 30064 | | | Bond: 9544<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $12,945.94 |
| Ann S. Tippins<br>Lindsey A. Tippins JTWROS<br>139 Midway Road NW<br>Marietta, GA 30064 | | | Bond: 9545<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $34,098.11 |
| Ann S. Tippins<br>Lindsey A. Tippins JTWROS<br>139 Midway Road NW<br>Marietta, GA 30064 | | | Bond: 9698<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $23,872.44 |
| Anna Beth Heeth<br>2815 Carl T . Jones Drive SE<br>Apt. 318<br>Huntsville, AL 35802 | | | Bond: 8896<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $122,079.21 |
| Anna Faye Coleman<br>Carestone Assisted Living<br>7127 Lee Hwy #83<br>Chattanooga, TN 37421 | | | Bond: 9741<br>Cussip #: 218921DR2<br>Issue Date: 10/15/2007<br>Maturity Date: 10/1/2012 | | | | $12,078.01 |
| Anna Faye Coleman<br>Carestone Assisted Living<br>7127 Lee Hwy #83<br>Chattanooga, TN 37421 | | | Bond: 1324AC<br>Cussip #: 693381AQ8<br>Issue Date: 6/29/2006<br>Maturity Date: 2/1/2008 | | | | $6,670.65 |
| Anna Jeanette Morgan<br>10124 Short Marche<br>N. Little Rock, AR 72113 | | | Bond: 1207<br>Cussip #: 693381AQ8<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $19,679.01 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Anna Jo Adams Revocable Trust<br>Trustee: Anna Jo Adams, dated 2/7/94<br>308 N. Heidi lane<br>Centralia, MO 65240 | | | Bond: 5277<br>Cussip #: 218921BF0<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Anna M. Mohr,<br>Mohr Family Trust<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 9127<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $83,026.18 |
| Anna M. Mohr,<br>Mohr Family Trust<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 9473<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $16,213.75 |
| Anna M. Thompson<br>7105 Woodridge Lane<br>Union City, GA 30291 | | | Bond: 1853<br>Cussip #: 693381AT2<br>Issue Date: 1/29/2003<br>Maturity Date: 3/1/2008 | | | | $3,115.00 |
| Anna Rose Mohsen<br>P.O. Box 1207<br>Dumas, TX 79029 | | | Bond: 5667<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $4,994.09 |
| Anna Ruth Dooley<br>449 Bobbie Lane<br>Lake Charles, LA 70611 | | | Bond: 8545<br>Cussip #: 218921DD3<br>Issue Date: 12/18/2006<br>Maturity Date: 10/1/2011 | | | | $4,967.18 |
| Anna Sue Sims<br>TOD: Tyrel Sims<br>2495 Gibby Drive<br>Conway, AR 72032 | | | Bond: 2604<br>Cussip #: 218921BA1<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $35,602.55 |
| Anna Sue Sims<br>TOD: Tyrel Sims<br>2495 Gibby Drive<br>Conway, AR 72032 | | | Bond: 2605<br>Cussip #: 218921BA1<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $35,602.55 |
| Anne D. Boatner<br>John M. Brock<br>206 Fikes Ferry Road<br>Marion, AL 36756 | | | Bond: 1808<br>Cussip #: 693381AT2<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $77,912.34 |
| Anne D. Boatner<br>John M. Brock<br>206 Fikes Ferry Road<br>Marion, AL 36756 | | | Bond: 9477<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $32,411.81 |
| Anne Ferrill<br>22025 80th W.<br>Edmonds, WA 98026 | | | Bond: 1498<br>Cussip #: 693381AP0<br>Issue Date: 11/26/2002<br>Maturity Date: 2/1/2008 | | | | $27,869.83 |
| Anne M. Wildrick<br>3960 Vista Ridge<br>Blairsville, GA 30512 | | | Bond: 2153<br>Cussip #: 693381AT2<br>Issue Date: 3/12/2003<br>Maturity Date: 3/1/2008 | | | | $4,270.22 |
| Anne M. Wildrick<br>3960 Vista Ridge<br>Blairsville, GA 30512 | | | Bond: 8720<br>Cussip #: 218921DH4<br>Issue Date: 2/12/2007<br>Maturity Date: 1/1/2012 | | | | $7,590.61 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Anne M. Wildrick<br>3960 Vista Ridge<br>Blairsville, GA 30512 | | | Bond: 9028<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $5,316.81 |
| Anne M. Wildrick<br>3960 Vista Ridge<br>Blairsville, GA 30512 | | | Bond: 9373<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $4,059.71 |
| Anne Wallace Rev. Trust<br>dtd. 12/3/01<br>Anne Wallace, TTEE<br>711 Red Wing Drive<br>Lake Mary, FL 32746 | | | Bond: 7315<br>Cussip #: 218921CM4<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $30,473.44 |
| Anne Wallace Rev. Trust<br>dtd. 12/3/01<br>Anne Wallace, TTEE<br>711 Red Wing Drive<br>Lake Mary, FL 32746 | | | Bond: 8206<br>Cussip #: 218921DF8<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $50,860.79 |
| Annie Blake<br>4017 Vicky St.<br>Big Spring, TX 75720 | | | Bond: 1706C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $8,221.26 |
| Annie S. Sickert<br>8073 Wallingwood Dr.<br>Indianapolis, IN 46256 | | | Bond: 1911<br>Cussip #: 693381AT2<br>Issue Date: 2/6/2003<br>Maturity Date: 3/1/2008 | | | | $7,774.39 |
| Annie S. Sickert<br>8073 Wallingwood Dr.<br>Indianapolis, IN 46256 | | | Bond: 5022<br>Cussip #: 218921BD5<br>Issue Date: 4/12/2004<br>Maturity Date: 4/1/2009 | | | | $54,539.59 |
| Annie S. Sickert<br>8073 Wallingwood Dr.<br>Indianapolis, IN 46256 | | | Bond: 8036<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $8,813.59 |
| Annie S. Sickert<br>8073 Wallingwood Dr.<br>Indianapolis, IN 46256 | | | Bond: 8774<br>Cussip #: 218921DH4<br>Issue Date: 3/6/2007<br>Maturity Date: 1/1/2012 | | | | $3,312.26 |
| Annie S. Sickert<br>8073 Wallingwood Dr.<br>Indianapolis, IN 46256 | | | Bond: 8976<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $33,828.99 |
| Annie S. Sickert<br>8073 Wallingwood Dr.<br>Indianapolis, IN 46256 | | | Bond: 1211AC<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $5,027.68 |
| Anthony and Esther Cognato<br>Rev. Trust DTD 10/8/1996<br>4404 NW 44th Terrace<br>Tamarac, FL 33319 | | | Bond: 9309<br>Cussip #: 218921DK7<br>Issue Date: 6/11/2007<br>Maturity Date: 4/1/2012 | | | | $21,154.32 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Anthony Bonadeo Gift Trust dtd. 12/3/98, Lawrence David Bonadeo, TTEE 6983 SW Cinnamon Ct. Stuart, FL 34997 | | | Bond: 8578 Cussip #: 218921DE1 Issue Date: 12/28/2006 Maturity Date: 10/1/2011 | | | | $516.11 |
| Anthony Spencer Custodian for Darius N. Spencer, UGMA P.O. Box 100987 Palm Bay, FL 32910 | | | Bond: 6104 Cussip #: 218921BP8 Issue Date: 7/8/2004 Maturity Date: 7/1/2009 | | | | $668.35 |
| Anthony Spencer, Custodian for Rhayme A. Spencer, UGMA P.O. Box 100987 Palm Bay, FL 32910 | | | Bond: 6105 Cussip #: 218921BP8 Issue Date: 7/8/2004 Maturity Date: 7/1/2009 | | | | $668.35 |
| April L. Gillespie 533 Schuette Road Plant City, FL 33567 | | | Bond: 7771 Cussip #: 218921CX0 Issue Date: 10/7/2005 Maturity Date: 10/1/2010 | | | | $3,441.29 |
| April Michelle Mansfield 7636 Old Bay Pointe Road Milton, FL 32583 | | | Bond: 9217 Cussip #: 218921DM3 Issue Date: 4/25/2007 Maturity Date: 4/1/2012 | | | | $20,344.32 |
| Archie L. Fortman Linda K. Fortman 2042 West Amy Dr Tuson, AZ 85705 | | | Bond: 1865 Cussip #: 693381AS4 Issue Date: 1/30/2003 Maturity Date: 3/1/2008 | | | | $15,820.74 |
| Ardell C.& Marion F. Paulson 4058 S. Linwood Terrace Inverness, FL 34452 | | | Bond: 5103 Cussip #: 218921BG8 Issue Date: 4/20/2004 Maturity Date: 4/20/2009 | | | | $33,287.54 |
| Armstrong Family Trust, dtd. 1/2/02 TTEES: Paul F.Armstrong, Carol B. Armstrong 48 Anna Drive Crawfordville, FL 32337 | | | Bond: 7824 Cussip #: 218921CZ5 Issue Date: 10/20/2005 Maturity Date: 10/1/2010 | | | | $45,400.77 |
| Arnold Guikema Beverly A. Guikema 5326 E. 12th St. White Cloud, MI 49349 | | | Bond: 5220 Cussip #: 218921BD5 Issue Date: 4/26/2004 Maturity Date: 4/1/2009 | | | | $6,796.72 |
| Arnold Guikema Beverly A. Guikema 5326 E. 12th St. White Cloud, MI 49349 | | | Bond: 5221 Cussip #: 218921BD5 Issue Date: 4/26/2004 Maturity Date: 4/1/2009 | | | | $6,796.72 |
| Arnold Guikema Beverly A. Guikema 5326 E. 12th St. White Cloud, MI 49349 | | | Bond: 5222 Cussip #: 218921BD5 Issue Date: 4/26/2004 Maturity Date: 4/1/2009 | | | | $6,796.72 |
| Arnold Guikema Beverly A. Guikema 5326 E. 12th St. White Cloud, MI 49349 | | | Bond: 5223 Cussip #: 218921BD5 Issue Date: 4/26/2004 Maturity Date: 4/1/2009 | | | | $6,796.72 |
| Arnold J. Dale 2349 E. Pueblo Ave. Mesa, AZ 85204 | | | Bond: 2471 Cussip #: 218921BC7 Issue Date: 4/17/2003 Maturity Date: 4/1/2008 | | | | $22,920.73 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Arnold L. Geiger<br>Elizabeth M. Geiger<br>117 Willie Adams Road<br>Tyrone, GA 30290 | | | Bond: 6052<br>Cussip #: 218921BG8<br>Issue Date: 6/29/2004<br>Maturity Date: 6/29/2009 | | | | $24,051.63 |
| Arnold L. Geiger<br>Elizabeth M. Geiger<br>117 Willie Adams Road<br>Tyrone, GA 30290 | | | Bond: 6053<br>Cussip #: 218921BD5<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $134,040.12 |
| Arnold M. Parker<br>Sara E. Parker<br>3353 Stonecrest Ct<br>Atlanta, GA 30341 | | | Bond: 1942<br>Cussip #: 693381AR6<br>Issue Date: 2/11/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Arnold M. Parker<br>Sara E. Parker<br>3353 Stonecrest Ct<br>Atlanta, GA 30341 | | | Bond: 5251<br>Cussip #: 218921BJ2<br>Issue Date: 4/28/2004<br>Maturity Date: 4/28/2009 | | | | $20,180.25 |
| Art Rockwell -#92551<br>1710 Cedarhurst Rd<br>Benton, AR 72015 | | | Bond: 8569<br>Cussip #: 218921DD3<br>Issue Date: 12/27/2006<br>Maturity Date: 10/1/2011 | | | | $6,570.77 |
| Arthur E. Blackstone III<br>Arleen F. Blackstone<br>736 Revere Ave.<br>Ft. Walton Bch., FL 32547 | | | Bond: 2426<br>Cussip #: 218921BB9<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $5,161.08 |
| Arthur E. Blackstone III<br>Arleen F. Blackstone<br>736 Revere Ave.<br>Ft. Walton Bch., FL 32547 | | | Bond: 8796<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $5,049.13 |
| Arthur E. Scott<br>Sharon C. Scott<br>7610 Glenwood Drive<br>Myrtle Beach, SC 29572 | | | Bond: 5005<br>Cussip #: 218921BD5<br>Issue Date: 4/6/2004<br>Maturity Date: 4/1/2009 | | | | $54,610.64 |
| Arthur F. Burkhead<br>650 Redding Road<br>Asheboro, NC 27203 | | | Bond: 9483<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,097.16 |
| Arthur Park<br>4444 Hwy 18<br>Molena, GA 30258 | | | Bond: 6174<br>Cussip #: 218921BQ6<br>Issue Date: 7/13/2004<br>Maturity Date: 7/13/2009 | | | | $944.46 |
| Arthur W. Fitton<br>Carmen B. Fitton<br>4691 M & M Place<br>Blairsville, GA 30512 | | | Bond: 6194<br>Cussip #: 218921BN3<br>Issue Date: 7/19/2004<br>Maturity Date: 7/19/2009 | | | | $15,164.25 |
| Arvert Hartenstein<br>19775 S. Parrish Road<br>Oregon City, OR 97045 | | | Bond: 6642<br>Cussip #: 218921BS2<br>Issue Date: 10/18/2004<br>Maturity Date: 10/1/2009 | | | | $8,236.25 |
| Arvert Hartenstein<br>19775 S. Parrish Road<br>Oregon City, OR 97045 | | | Bond: 5137C<br>Cussip #: 218921BE3<br>Issue Date: 10/1/2007<br>Maturity Date: 4/1/2009 | | | | $9,265.78 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Arzialous Slack<br>2265  Jose Forrest Lane, SW<br>Conyers, GA 30094 | | | Bond: 7501<br>Cussip #: 218921CR3<br>Issue Date: 8/2/2005<br>Maturity Date:  7/1/2010 | | | | $2,452.24 |
| Ashley Barker<br>Dennis Robinson<br>2810 Brandon Creek PL<br>Richmond, VA 23233 | | | Bond: 1671<br>Cussip #: 693381AT2<br>Issue Date: 1/3/2003<br>Maturity Date:  3/1/2008 | | | | $1,567.23 |
| Ashley Barker ,custodian<br>Christian Spencer Robinson<br>2810 Brandon Creek PL<br>Richmond, VA 23233 | | | Bond: 1673<br>Cussip #: 693381AT2<br>Issue Date: 1/3/2003<br>Maturity Date:  3/1/2008 | | | | $1,567.23 |
| Ashley N. Bletscher<br>Jon D. Bletscher<br>88872 Blue Heron Road<br>Gearhart, OR 97138 | | | Bond: 5048<br>Cussip #: 218921BG8<br>Issue Date: 4/13/2004<br>Maturity Date:  4/13/2009 | | | | $10,897.47 |
| Ashton Dane Paisley, UGMA<br>Della K. Corzine, custodian<br>116 Fieldbrook Dr.<br>Enterprise, AL 36330 | | | Bond: 9079<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $39,210.32 |
| Asiana Paisley, UGMA<br>Della Corzine, Joey Paisley custodians<br>116 Fieldbrook Dr<br>Enterprise, AL 36330 | | | Bond: 7278<br>Cussip #: 218921CK8<br>Issue Date: 6/7/2005<br>Maturity Date:  4/1/2010 | | | | $3,725.49 |
| Assoc Beach & Coulson, Inc.<br>Profit Sharing Plan<br>2329 Clyde Drive<br>Atlanta, GA 30341 | | | Bond: 5366<br>Cussip #: 218921BD5<br>Issue Date: 5/3/2004<br>Maturity Date:  4/1/2009 | | | | $27,145.47 |
| Assoc Beach & Coulson, Inc.<br>Profit Sharing Plan<br>2329 Clyde Drive<br>Atlanta, GA 30341 | | | Bond: 6579<br>Cussip #: 218921BR4<br>Issue Date: 10/7/2004<br>Maturity Date:  10/1/2009 | | | | $52,430.75 |
| Assoc Beach & Coulson, Inc.<br>Profit Sharing Plan<br>2329 Clyde Drive<br>Atlanta, GA 30341 | | | Bond: 6770<br>Cussip #: 218921BR4<br>Issue Date: 11/19/2004<br>Maturity Date:  10/1/2009 | | | | $12,985.43 |
| Assoc Beach & Coulson, Inc.<br>Profit Sharing Plan<br>2329 Clyde Drive<br>Atlanta, GA 30341 | | | Bond: 7224<br>Cussip #: 218921CK8<br>Issue Date: 5/9/2005<br>Maturity Date:  4/1/2010 | | | | $18,743.70 |
| Aubrey M. Honeycutt<br>25 Englewood Circle<br>Ft. Oglethorpe, GA 30742 | | | Bond: 5504<br>Cussip #: 218921BD5<br>Issue Date: 5/12/2004<br>Maturity Date:  4/1/2009 | | | | $6,654.74 |
| Aubrey M. Honeycutt<br>25 Englewood Circle<br>Ft. Oglethorpe, GA 30742 | | | Bond: 7434<br>Cussip #: 218921CR3<br>Issue Date: 7/12/2005<br>Maturity Date:  7/1/2010 | | | | $24,086.97 |
| Audrey Arnall -#94019<br>130 Ginger Lane<br>Yellville, AR 72687 | | | Bond: 9306<br>Cussip #: 218921DK7<br>Issue Date: 6/11/2007<br>Maturity Date:  4/1/2012 | | | | $1,057.72 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Audrey E. Klepper<br>7742 Greenbrier Cricle<br>Port St. Lucie, FL 34986 | | | Bond: 6706<br>Cussip #: 218921BT0<br>Issue Date: 11/8/2004<br>Maturity Date: 10/1/2009 | | | | $10,089.06 |
| Audrey M. Burfiend<br>TOD: Georgette Baggett<br>440 S. 76th Place<br>Mesa, AZ 85208 | | | Bond: 1655<br>Cussip #: 693381AQ8<br>Issue Date: 12/31/2002<br>Maturity Date: 2/1/2008 | | | | $15,689.68 |
| Audrey R. Young<br>250 Pharr Rd. NE, #205<br>Atlanta, GA 30305-2271 | | | Bond: 6797<br>Cussip #: 218921BR4<br>Issue Date: 12/13/2004<br>Maturity Date: 10/1/2009 | | | | $1,937.58 |
| August B. Kuiper<br>Noelene F. Kuiper<br>5961 Vermelle Dr.<br>Tupelo, MS 38801 | | | Bond: 8919<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $203,465.34 |
| August B. Kuiper<br>Noelene F. Kuiper<br>5961 Vermelle Dr.<br>Tupelo, MS 38801 | | | Bond: 9574<br>Cussip #: 218921DN1<br>Issue Date: 7/30/2007<br>Maturity Date: 7/1/2012 | | | | $52,328.08 |
| Aundrea J. Wilson, custodian for<br>Eva M. Wilson, UGMA<br>1942 Peeksville Rd<br>Locust Grove, GA 30248 | | | Bond: 7133<br>Cussip #: 218921CK8<br>Issue Date: 4/19/2005<br>Maturity Date: 4/1/2010 | | | | $3,765.34 |
| Aundrea Wilson, custodian for<br>Nathan Wilson, UGMA<br>1942 Peeksville Rd<br>Locust Grove, GA 30248 | | | Bond: 7132<br>Cussip #: 218921CK8<br>Issue Date: 4/19/2005<br>Maturity Date: 4/1/2010 | | | | $3,765.34 |
| Aurora T. Siegl<br>TOD: Ludwig R. Siegl<br>499 Oregon Lane<br>Boca Raton, FL 33487 | | | Bond: 7467<br>Cussip #: 218921CR3<br>Issue Date: 7/18/2005<br>Maturity Date: 7/1/2010 | | | | $6,151.88 |
| Aurora T. Siegl<br>TOD: Theresia Siegl<br>499 Oregon Lane<br>Boca Raton, FL 33487 | | | Bond: 7722<br>Cussip #: 218921CR3<br>Issue Date: 9/30/2005<br>Maturity Date: 7/1/2010 | | | | $160,041.21 |
| Aurora T. Siegl - #3345-1359<br>499 Oregon Lane<br>Boca Raton, FL 33487 | | | Bond: 8694<br>Cussip #: 218921DG6<br>Issue Date: 2/5/2007<br>Maturity Date: 1/1/2012 | | | | $23,917.77 |
| Ava Young Cullison<br>UGMA, Victoria Cullison, custodian<br>3160 Chelsea Park Ridge<br>Chelsea, AL 35043 | | | Bond: 2684<br>Cussip #: 218921BC7<br>Issue Date: 5/15/2003<br>Maturity Date: 4/1/2008 | | | | $121,772.18 |
| B. Evelyn Thompson<br>5010 Matthews Ave.<br>Indianapolis, IN 46227 | | | Bond: 2405<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $18,309.88 |
| B. Evelyn Thompson<br>Living Trust<br>5010 Matthews Ave.<br>Indianapolis, IN 46227 | | | Bond: 2491<br>Cussip #: 218921BB9<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $23,740.96 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| B. Evelyn Thompson<br>5010 Matthews Ave.<br>Indianapolis, IN 46227 | | | Bond: 2526<br>Cussip #: 218921BB9<br>Issue Date: 4/22/2003<br>Maturity Date: 4/1/2008 | | | | $16,515.45 |
| B. Evelyn Thompson<br>5010 Matthews Ave.<br>Indianapolis, IN 46227 | | | Bond: 5146<br>Cussip #: 218921BF0<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $50,789.05 |
| B. Evelyn Thompson<br>5010 Matthews Ave.<br>Indianapolis, IN 46227 | | | Bond: 7995<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $35,705.44 |
| B. Evelyn Thompson<br>5010 Matthews Ave.<br>Indianapolis, IN 46227 | | | Bond: 8409<br>Cussip #: 218921DF8<br>Issue Date: 11/20/2006<br>Maturity Date: 10/1/2011 | | | | $15,258.24 |
| Babbie I. Vermillion -#99821<br>106 McDermott Trail<br>Mayflower, AR 72106 | | | Bond: 9255<br>Cussip #: 218921DK7<br>Issue Date: 5/14/2007<br>Maturity Date: 4/1/2012 | | | | $10,002.02 |
| Barbara A. McKay<br>P. O. Box 477<br>Gainesville, GA 30503 | | | Bond: 6380<br>Cussip #: 218921BP8<br>Issue Date: 8/18/2004<br>Maturity Date: 7/1/2009 | | | | $6,624.76 |
| Barbara A. Oliver<br>TOD: Stephanie Lawrence<br>2226 Independence St.<br>Conway, AR 72034 | | | Bond: 9304<br>Cussip #: 218921DM3<br>Issue Date: 6/11/2007<br>Maturity Date: 4/1/2012 | | | | $45,437.21 |
| Barbara A. Pinkley<br>2414 Ashurst Road<br>Cleveland, OH 44118 | | | Bond: 5652<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $8,111.68 |
| Barbara A. Smith<br>4 Rae Place<br>Charleston, WV 25314 | | | Bond: 8810<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $20,398.50 |
| Barbara A. Stevens<br>171 Inman Road<br>Fayetteville, GA 30215 | | | Bond: 5860<br>Cussip #: 218921BD5<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $24,507.04 |
| Barbara A. Woods<br>P.O. Box 948273<br>Maitland, FL 32794-8273 | | | Bond: 5216<br>Cussip #: 218921BE3<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $20,590.63 |
| Barbara A. Woods<br>P.O. Box 948273<br>Maitland, FL 32794-8273 | | | Bond: 9515<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,097.16 |
| Barbara Ann Holman<br>2120 Treasure Point Rd<br>Green Cove Springs, FL 32043 | | | Bond: 7743<br>Cussip #: 218921CY8<br>Issue Date: 10/3/2005<br>Maturity Date: 10/1/2010 | | | | $11,067.46 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Barbara Burlew<br>824 Evergreen Ct.<br>North Brunswick, NJ 08902 | | | Bond: 5670<br>Cussip #: 218921BE3<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $15,442.96 |
| Barbara Dill<br>409 Alta Lane Drive<br>Lynchburg, VA 24502 | | | Bond: 2249<br>Cussip #: 693381AT2<br>Issue Date: 3/26/2003<br>Maturity Date: 3/1/2008 | | | | $8,172.41 |
| Barbara G. Fine<br>Charitable Remainder Trust<br>P. O. Box 6636<br>Titusville, FL 32782-6636 | | | Bond: 6559<br>Cussip #: 218921BT0<br>Issue Date: 10/1/2004<br>Maturity Date: 10/1/2009 | | | | $304,734.33 |
| Barbara H. Burlew<br>824 Evergreen Ct.<br>North Brunswick, NJ 08902 | | | Bond: 5594<br>Cussip #: 218921BE3<br>Issue Date: 5/14/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Barbara I. Byrd<br>125 Ocee View Ct.<br>Alpharetta, GA 30022 | | | Bond: 6741<br>Cussip #: 218921BR4<br>Issue Date: 11/15/2004<br>Maturity Date: 10/1/2009 | | | | $3,259.00 |
| Barbara J. Thomas<br>TOD: Barbara J. Thomas<br>605 NE 160th St<br>N. Miami Beach, FL 33162 | | | Bond: 8411<br>Cussip #: 218921DD3<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $11,032.65 |
| Barbara J. Thomas<br>TOD: Barbara J. Thomas<br>605 NE 160th St<br>N. Miami Beach, FL 33162 | | | Bond: 8639<br>Cussip #: 218921DG6<br>Issue Date: 1/16/2007<br>Maturity Date: 1/1/2012 | | | | $5,462.48 |
| Barbara Kelly<br>171 Hobart Ave.<br>Port Chester, NY 10573 | | | Bond: 6940<br>Cussip #: 218921CD4<br>Issue Date: 3/4/2005<br>Maturity Date: 1/1/2010 | | | | $13,947.44 |
| Barbara L. Lee<br>Stephan G. Lee<br>2411 Pineview Dr.<br>W. Bloomfield, MI 48324 | | | Bond: 1752<br>Cussip #: 693381AS4<br>Issue Date: 1/16/2003<br>Maturity Date: 3/1/2008 | | | | $5,048.58 |
| Barbara L. Strawley<br>P. O. Box 52<br>Kemblesville, PA 19347 | | | Bond: 2456<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $61,063.38 |
| Barbara L. Strawley<br>P. O. Box 52<br>Kemblesville, PA 19347 | | | Bond: 8074<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $22,219.66 |
| Barbara M. Morgan<br>TOD: Mark Madison Harris<br>218 Ridgecrest Road<br>Ashboro, NC 27203 | | | Bond: 3057<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $5,388.91 |
| Barbara M. Penick<br>Lynn Penick<br>121 N. Volutsia<br>Wichita, KS 67214 | | | Bond: 3079<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $787.90 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Barbara McDanel -#71689<br>1085 Cambridge Court<br>Benton, AR 72019 | | | Bond: 9285<br>Cussip #: 218921DM3<br>Issue Date: 5/29/2007<br>Maturity Date: 4/1/2012 | | | | $178,012.76 |
| Barbara Strawley<br>Betty Ann Strawley<br>P. O. Box 52<br>Kemblesville, PA 19347 | | | Bond: 8073<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $26,056.55 |
| Barbara Strawley<br>Betty Ann Strawley<br>P. O. Box 52<br>Kemblesville, PA 19347 | | | Bond: 9517<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $28,033.91 |
| Barbara Woodall<br>68 Locust Rd.<br>Locust Grove, GA 30248 | | | Bond: 2290<br>Cussip #: 693381AT2<br>Issue Date: 3/31/2003<br>Maturity Date: 3/1/2008 | | | | $9,975.36 |
| Barbara Woodall<br>68 Locust Rd.<br>Locust Grove, GA 30248 | | | Bond: 5391<br>Cussip #: 218921BD5<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $8,141.87 |
| Barbara Woodall<br>68 Locust Rd.<br>Locust Grove, GA 30248 | | | Bond: 6763<br>Cussip #: 218921BR4<br>Issue Date: 11/18/2004<br>Maturity Date: 10/1/2009 | | | | $2,597.66 |
| Barbara Woodall<br>68 Locust Rd.<br>Locust Grove, GA 30248 | | | Bond: 8379<br>Cussip #: 218921DD3<br>Issue Date: 11/15/2006<br>Maturity Date: 10/1/2011 | | | | $11,463.76 |
| Barbara Y. Caesar<br>7515 Stonehenge Way<br>Douglasville, GA 30134 | | | Bond: 7039<br>Cussip #: 218921CD4<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $7,563.65 |
| Barry A. McQueen<br>TOD: Devere L. McQueen<br>1283 Montecello Dr.<br>Eugene, OR 97404 | | | Bond: 2494<br>Cussip #: 218921BB9<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $12,662.19 |
| Barry L. Clay<br>142 E. Jackson St.<br>Orlando, FL 32801 | | | Bond: 5206<br>Cussip #: 218921BE3<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Barry L. Clay<br>142 E. Jackson St.<br>Orlando, FL 32801 | | | Bond: 5313<br>Cussip #: 218921BE3<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Barry L. Clay<br>142 E. Jackson St.<br>Orlando, FL 32801 | | | Bond: 8285<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $11,059.78 |
| Bauerle Financial Pension Plan, #1412-0822<br>505 E. New York<br>DeLand, FL 32724 | | | Bond: 6558<br>Cussip #: 218921BT0<br>Issue Date: 10/1/2004<br>Maturity Date: 10/1/2009 | | | | $25,394.54 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Beatrice D. Fiorino<br>TOD: Meredith M. Fiorino<br>737 S. Main Street<br>Cheshire, CT 06410 | | | Bond: 7614C<br>Cussip #: 218921CU6<br>Issue Date: 9/13/2006<br>Maturity Date: 9/13/2010 | | | | $10,911.83 |
| Beatrice D. Fiorino<br>TOD: Meredith M. Fiorino<br>737 S. Main Street<br>Cheshire, CT 06410 | | | Bond: 7769C<br>Cussip #: 218921DA9<br>Issue Date: 10/7/2006<br>Maturity Date: 10/7/2010 | | | | $5,432.21 |
| Beatrice Sloan Simmons Trust<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 1472<br>Cussip #: 693381AN5<br>Issue Date: 11/22/2002<br>Maturity Date: 2/1/2008 | | | | $20,344.32 |
| Beatrice Sloan Simmons Trust<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 2011<br>Cussip #: 693381AR6<br>Issue Date: 2/19/2003<br>Maturity Date: 3/1/2008 | | | | $35,602.55 |
| Beatrice Sloan Simmons Trust<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 2449<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $55,946.87 |
| Beatrice Tipton<br>TOD: Debra Hopponen<br>P. O. Box 1155<br>Sharpes, FL 32959 | | | Bond: 2560<br>Cussip #: 218921BB9<br>Issue Date: 4/24/2003<br>Maturity Date: 4/1/2008 | | | | $20,644.32 |
| Beatrice Tipton<br>TOD: Debra Hopponen<br>P. O. Box 1155<br>Sharpes, FL 32959 | | | Bond: 5735<br>Cussip #: 218921BF0<br>Issue Date: 5/27/2004<br>Maturity Date: 4/1/2009 | | | | $17,268.28 |
| Beatrice Tipton<br>TOD: Debra D. Hopponen<br>P. O. Box 1155<br>Sharpes, FL 32959-1155 | | | Bond: 6025<br>Cussip #: 218921BF0<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $203,156.22 |
| Beatrice Tipton<br>TOD: Debra Hopponen<br>P. O. Box 1155<br>Sharpes, FL 32959 | | | Bond: 7728<br>Cussip #: 218921CZ5<br>Issue Date: 10/3/2005<br>Maturity Date: 10/1/2010 | | | | $14,220.93 |
| Beatrice Tipton<br>TOD: Debra Hopponen<br>P. O. Box 1155<br>Sharpes, FL 32959 | | | Bond: 7781<br>Cussip #: 218921CZ5<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $87,357.17 |
| Beatrice Tipton<br>TOD: Debra Hopponen<br>P. O. Box 1155<br>Sharpes, FL 32959 | | | Bond: 8216<br>Cussip #: 218921DF8<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $22,378.75 |
| Becky D. Woodson-Allen<br>2230 Tee Drive<br>Braselton, GA 30517 | | | Bond: 5943<br>Cussip #: 218921BE3<br>Issue Date: 6/17/2004<br>Maturity Date: 4/1/2009 | | | | $49,417.49 |
| Becky D. Woodson-Allen<br>2230 Tee Drive<br>Braselton, GA 30517 | | | Bond: 8756<br>Cussip #: 218921DH4<br>Issue Date: 2/26/2007<br>Maturity Date: 1/1/2012 | | | | $10,003.05 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Becky Jones Wilder<br>410 Whaley Pond Road<br>Graniteville, SC 29829 | | | Bond: 6219<br>Cussip #: 218921BP8<br>Issue Date: 7/22/2004<br>Maturity Date: 7/1/2009 | | | | $2,598.56 |
| Becky Jones Wilder<br>410 Whaley Pond Road<br>Graniteville, SC 29829 | | | Bond: 7114<br>Cussip #: 218921CK8<br>Issue Date: 4/12/2005<br>Maturity Date: 4/1/2010 | | | | $2,262.69 |
| Becky Jones Wilder<br>410 Whaley Pond Road<br>Graniteville, SC 29829 | | | Bond: 7919<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $2,051.77 |
| Becky Jones Wilder<br>410 Whaley Pond Road<br>Graniteville, SC 29829 | | | Bond: 8165<br>Cussip #: 218921DD3<br>Issue Date: 10/16/2006<br>Maturity Date: 10/1/2011 | | | | $2,556.23 |
| Becky Jones Wilder<br>410 Whaley Pond Road<br>Graniteville, SC 29829 | | | Bond: 9419<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $11,567.48 |
| Becky L. Wilder custodian<br>for Ruth Ann Wilder, UGMA<br>410 Whaley Pond Road<br>Graniteville, SC 29829 | | | Bond: 7086<br>Cussip #: 218921CK8<br>Issue Date: 4/7/2005<br>Maturity Date: 4/1/2010 | | | | $11,325.92 |
| Benjamin A. Fuller<br>207 Hobbs St.<br>Plainfield, IN 46168 | | | Bond: 2434<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $1,528.78 |
| Benjamin Fields, Jr<br>160 Devonshire Place<br>Tyrone, GA 30290 | | | Bond: 8527<br>Cussip #: 218921DD3<br>Issue Date: 12/12/2006<br>Maturity Date: 10/1/2011 | | | | $21,970.38 |
| Benjamin Joel Chin<br>Frank Chin<br>P.O. Box 17143<br>Memphis, TN 38187 | | | Bond: 2691<br>Cussip #: 218921BC7<br>Issue Date: 5/6/2003<br>Maturity Date: 4/1/2008 | | | | $8,147.17 |
| Benjamin Wilson Wright<br>5925 West Farkas Road<br>Plant City, FL 33567 | | | Bond: 9356<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $16,730.56 |
| Benson Cain Trust<br>dated 5/11/88 Benson Cain Trustee<br>719 Seminole Ridge Road<br>Melrose, FL 32666 | | | Bond: 1751<br>Cussip #: 693381AS4<br>Issue Date: 1/16/2003<br>Maturity Date: 3/1/2008 | | | | $13,711.30 |
| Benson Cain Trust<br>dated 5/11/88 Benson Cain Trustee<br>719 Seminole Ridge Road<br>Melrose, FL 32666 | | | Bond: 1919<br>Cussip #: 693381AS4<br>Issue Date: 2/6/2003<br>Maturity Date: 3/1/2008 | | | | $11,074.52 |
| Benson Cain Trust<br>dated 5/11/88 Benson Cain Trustee<br>719 Seminole Ridge Road<br>Melrose, FL 32666 | | | Bond: 5006<br>Cussip #: 218921BF0<br>Issue Date: 4/8/2004<br>Maturity Date: 4/1/2009 | | | | $20,315.63 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Benson Cain Trust dated 5/11/88 Benson Cain Trustee 719 Seminole Ridge Road Melrose, FL 32666 | | | Bond: 7218 Cussip #: 218921CL6 Issue Date: 5/6/2005 Maturity Date: 4/1/2010 | | | | $10,398.27 |
| Benson Cain Trust dated 5/11/88 Benson Cain Trustee 719 Seminole Ridge Road Melrose, FL 32666 | | | Bond: 8861 Cussip #: 218921DH4 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $21,116.48 |
| Benz Family Rev. Living Trust Sheldon W. Benz, Margaret C. Benz, TTEE 504 San Sebastian Prado Altamonte Springs, FL 32714 | | | Bond: 7336 Cussip #: 218921CQ5 Issue Date: 6/20/2005 Maturity Date: 6/20/2010 | | | | $10,100.42 |
| Berkeley E. Boone 2880 Henderson Road Tucker, GA 30084 | | | Bond: 3114 Cussip #: 218921BK9 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $52,507.80 |
| Berry H. Swilling III 2001 Hodges Blvd., Apt. 301 Jacksonville, FL 32224 | | | Bond: 7763 Cussip #: 218921CX0 Issue Date: 10/7/2005 Maturity Date: 10/1/2010 | | | | $24,172.08 |
| Bessie H. Olson TOD: Larry D. Olson 3870 W. Ross Mills Rd Falconer, NY 14733 | | | Bond: 7171 Cussip #: 218921CK8 Issue Date: 4/25/2005 Maturity Date: 4/1/2010 | | | | $6,267.27 |
| Bessie H. Olson Donald F. Olson  JTWROS 3870 W. Ross Mills Rd Falconer, NY 14733 | | | Bond: 7173 Cussip #: 218921CK8 Issue Date: 4/25/2005 Maturity Date: 4/1/2010 | | | | $25,069.09 |
| Bessie H. Olson 3870 Ross Mills Road West Falconer, NY 14733 | | | Bond: 6648A Cussip #: 218921BR4 Issue Date: 10/20/2004 Maturity Date: 10/1/2009 | | | | $37,805.01 |
| Bessie H. Olson 3870 Ross Mills Road West Falconer, NY 14733 | | | Bond: 6648B Cussip #: 218921BS2 Issue Date: 10/20/2004 Maturity Date: 10/1/2009 | | | | $25,738.28 |
| Bessie H. Olson 3870 Ross Mills Road West Falconer, NY 14733 | | | Bond: 6648C Cussip #: 218921BS2 Issue Date: 10/20/2004 Maturity Date: 10/1/2009 | | | | $25,738.28 |
| Beth W. Wood 118 Gadwall Dr. Clute, TX 77531 | | | Bond: 6098 Cussip #: 218921BL7 Issue Date: 7/6/2004 Maturity Date: 7/1/2009 | | | | $50,445.30 |
| Bethlehem Camp Inc. 324 Cypress St Blountstown, FL 32424 | | | Bond: 5037 Cussip #: 218921BE3 Issue Date: 4/14/2004 Maturity Date: 4/1/2009 | | | | $51,476.55 |
| Bethlehem Camp Inc. 324 Cypress St Blountstown, FL 32424 | | | Bond: 6895 Cussip #: 218921CE2 Issue Date: 2/8/2005 Maturity Date: 1/1/2010 | | | | $84,012.49 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Bethlehem Camp Inc.<br>324 Cypress St<br>Blountstown, FL 32424 | | | Bond: 7368<br>Cussip #: 218921CL6<br>Issue Date: 7/6/2005<br>Maturity Date: 4/1/2010 | | | | $30,885.94 |
| Bethlehem Camp Inc.<br>324 Cypress St<br>Blountstown, FL 32424 | | | Bond: 8132<br>Cussip #: 218921DE1<br>Issue Date: 10/10/2006<br>Maturity Date: 10/1/2011 | | | | $20,644.32 |
| Betsy B. Vaughan, GA1-022900<br>108 Windsor Green Dr<br>Clayton, NC 27520 | | | Bond: 6297C<br>Cussip #: 218921BK9<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $15,752.34 |
| Bettie S. Thrasher  Mack Kenneth Lee, Jr.<br>251 Beaver Creek Parkway<br>Pelham, AL 35124 | | | Bond: 9000<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $43,159.66 |
| Betty A. Murphy<br>1511 Greenway Place<br>Orange Park, FL 32003 | | | Bond: 9599<br>Cussip #: 218921DN1<br>Issue Date: 8/3/2007<br>Maturity Date: 7/1/2012 | | | | $20,913.15 |
| Betty B. Darden<br>614 Beverly Drive<br>Brandon, FL 33510 | | | Bond: 2166C<br>Cussip #: 693381AR6<br>Issue Date: 3/13/2003<br>Maturity Date: 3/1/2008 | | | | $50,860.79 |
| Betty B. Lovingood<br>2402 E. Vineland Road<br>Augusta, GA 30904 | | | Bond: 7958<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $23,455.27 |
| Betty Carter<br>16434 E. Derby Drive<br>Loxahatchee, FL 33470 | | | Bond: 7616<br>Cussip #: 218921CU6<br>Issue Date: 9/13/2005<br>Maturity Date: 9/13/2010 | | | | $5,813.05 |
| Betty D. Fulton<br>101 Secluded Cr.<br>Little Rock, AR 72210 | | | Bond: 1359<br>Cussip #: 693381AN5<br>Issue Date: 11/6/2002<br>Maturity Date: 2/1/2008 | | | | $48,644.33 |
| Betty Edwards<br>3908 Summersworth Run<br>Fort Wayne, IN 46804 | | | Bond: 8881<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $38,373.42 |
| Betty H. Cowart<br>10705 Bell Rd<br>Duluth, GA 30097 | | | Bond: 9198<br>Cussip #: 218921DM3<br>Issue Date: 4/20/2007<br>Maturity Date: 4/1/2012 | | | | $30,291.47 |
| Betty Harden<br>221 Elder Street<br>Fairburn, GA 30213 | | | Bond: 2501<br>Cussip #: 218921BB9<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $5,161.08 |
| Betty Harden<br>221 Elder Street<br>Fairburn, GA 30213 | | | Bond: 8565<br>Cussip #: 218921DE1<br>Issue Date: 12/27/2006<br>Maturity Date: 10/1/2011 | | | | $5,161.08 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Betty J. Davis<br>3905 Deer Drive<br>Benton, AR 72015 | | | Bond: 1642<br>Cussip #: 693381AQ8<br>Issue Date: 12/30/2002<br>Maturity Date: 2/1/2008 | | | | $14,702.41 |
| Betty J. Hayes<br>1220 Palisades Dr.<br>Jacksonville, FL 32221 | | | Bond: 1455<br>Cussip #: 693381AQ8<br>Issue Date: 11/20/2002<br>Maturity Date: 2/1/2008 | | | | $7,921.35 |
| Betty J. Hayes<br>1220 Palisades Dr.<br>Jacksonville, FL 32221 | | | Bond: 2220C<br>Cussip #: 693381AT2<br>Issue Date: 1/1/2005<br>Maturity Date: 3/1/2008 | | | | $13,154.50 |
| Betty J. Hayes, TOD:<br>Tomelon K. Hayes<br>1220 Palisades Drive<br>Jacksonville, FL 32221 | | | Bond: 7387<br>Cussip #: 218921CL6<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $5,147.65 |
| Betty J. Hayes, TOD:<br>Tomelon K. Hayes<br>1220 Palisades Drive<br>Jacksonville, FL 32221 | | | Bond: 8404<br>Cussip #: 218921DD3<br>Issue Date: 11/20/2006<br>Maturity Date: 10/1/2011 | | | | $11,034.91 |
| Betty J. Montfort<br>600 Flood Road<br>Shelbyville, KY 40065 | | | Bond: 2252<br>Cussip #: 693381AT2<br>Issue Date: 3/24/2003<br>Maturity Date: 3/1/2008 | | | | $84,530.40 |
| Betty J. Montfort<br>600 Flood Road<br>Shelbyville, KY 40065 | | | Bond: 5150<br>Cussip #: 218921BF0<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $10,157.81 |
| Betty J. Stoops<br>526 Creekside Place<br>Nampa, ID 83686 | | | Bond: 5900<br>Cussip #: 218921BE3<br>Issue Date: 6/15/2004<br>Maturity Date: 4/1/2009 | | | | $8,519.37 |
| Betty Jean Morgan<br>Daniel W. Morgan<br>608 Oakridge Dr.<br>Brandon, FL 33510-3809 | | | Bond: 2035<br>Cussip #: 693381AT2<br>Issue Date: 2/24/2003<br>Maturity Date: 3/1/2008 | | | | $73,536.79 |
| Betty Jean Winiski<br>954 Grove Park Drive N<br>Orange Park, FL 32073 | | | Bond: 6617<br>Cussip #: 218921BR4<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $19,640.21 |
| Betty Jo Crosby<br>2082 King Richard Drive<br>Titusville, FL 32796-1079 | | | Bond: 2025A<br>Cussip #: 693381AS4<br>Issue Date: 2/20/2003<br>Maturity Date: 3/1/2008 | | | | $11,402.85 |
| Betty Jo Crosby<br>2082 King Richard Drive<br>Titusville, FL 32796-1079 | | | Bond: 2489C1<br>Cussip #: 218921BB9<br>Issue Date: 10/1/2003<br>Maturity Date: 4/1/2008 | | | | $91,867.20 |
| Betty Jo Crosby<br>2082 King Richard Drive<br>Titusville, FL 32796-1079 | | | Bond: 2489C23<br>Cussip #: 218921BC7<br>Issue Date: 10/1/2003<br>Maturity Date: 4/1/2008 | | | | $109,448.63 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Betty Jo Crosby**<br>2082 King Richard Drive<br>Titusville, FL 32796-1079 | | | **Bond: 2489C24**<br>**Cussip #: 218921BB9**<br>**Issue Date: 10/1/2003**<br>**Maturity Date: 4/1/2008** | | | | $30,966.47 |
| **Betty L. Hajacos**<br>10225 Salem Oaks Pl.<br>Richmond, VA 23237 | | | **Bond: 5516**<br>**Cussip #: 218921BE3**<br>**Issue Date: 5/12/2004**<br>**Maturity Date: 4/1/2009** | | | | $5,147.65 |
| **Betty L. Hajacos**<br>10225 Salem Oaks Place<br>Richmond, VA 23237 | | | **Bond: 5591**<br>**Cussip #: 218921BE3**<br>**Issue Date: 5/14/2004**<br>**Maturity Date: 4/1/2009** | | | | $5,147.65 |
| **Betty L. Hanna**<br>TOD: Bryan M. Hanna, Ellen M. Hanna<br>4953 Cline Hollow Road, Apt. 333<br>Murrysville, PA 15668-1592 | | | **Bond: 1633**<br>**Cussip #: 693381AN5**<br>**Issue Date: 12/30/2002**<br>**Maturity Date: 2/1/2008** | | | | $66,119.02 |
| **Betty L. Hanna**<br>TOD: Bryan M. Hanna, Ellen M. Hanna<br>4953 Cline Hollow Road, Apt. 333<br>Murrysville, PA 15668-1592 | | | **Bond: 1943**<br>**Cussip #: 693381AR6**<br>**Issue Date: 2/11/2003**<br>**Maturity Date: 3/1/2008** | | | | $76,291.18 |
| **Betty Lou Anthony**<br>1924 Doris Dr.<br>Columbia, MO 65202 | | | **Bond: 1438**<br>**Cussip #: 693381AP0**<br>**Issue Date: 11/19/2002**<br>**Maturity Date: 2/1/2008** | | | | $4,128.86 |
| **Betty Lou Artim**<br>900 Tally Street<br>Hampton, GA 30228 | | | **Bond: 9762**<br>**Cussip #: 218921DT8**<br>**Issue Date: 10/31/2007**<br>**Maturity Date: 10/1/2012** | | | | $28,272.04 |
| **Betty Lou Carman**<br>11410 Duluth Ave.<br>Young Town, AZ 85363 | | | **Bond: 1462**<br>**Cussip #: 693381AP0**<br>**Issue Date: 11/20/2002**<br>**Maturity Date: 2/1/2008** | | | | $12,436.26 |
| **Betty Lou Carman**<br>11410 Duluth Ave.<br>Young Town, AZ 85363 | | | **Bond: 6760**<br>**Cussip #: 218921BR4**<br>**Issue Date: 11/18/2004**<br>**Maturity Date: 10/1/2009** | | | | $2,594.91 |
| **Betty Lou Matheny**<br>2083 Olive-Hamlet Road<br>Benton, KY 42025 | | | **Bond: 1753**<br>**Cussip #: G-DS7**<br>**Issue Date: 1/16/2003**<br>**Maturity Date: 1/16/2008** | | | | $4,180.00 |
| **Betty Lou Matheny**<br>2083 Olive-Hamlet Road<br>Benton, KY 42025 | | | **Bond: 2557**<br>**Cussip #: 218921BB9**<br>**Issue Date: 4/24/2003**<br>**Maturity Date: 4/1/2008** | | | | $5,161.08 |
| **Betty Lou Murphy**<br>55 Lewis Street<br>Canton, MA 02021 | | | **Bond: 5507**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/12/2004**<br>**Maturity Date: 4/1/2009** | | | | $3,135.90 |
| **Betty Matheny**<br>2083 Olive Hamlet Road<br>Benton, KY 42025 | | | **Bond: 1817**<br>**Cussip #: 693381AS4**<br>**Issue Date: 1/27/2003**<br>**Maturity Date: 3/1/2008** | | | | $8,576.95 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Betty Matheny<br>2083 Olive Hamlet Road<br>Benton, KY 42025 | | | Bond: 8645<br>Cussip #: 218921DJ0<br>Issue Date: 1/17/2007<br>Maturity Date: 1/1/2012 | | | | $10,173.27 |
| Betty O. Porter<br>Robert L. Porter<br>1861 Clairmont Rd. Apt. 116<br>Decatur, GA 30033 | | | Bond: 9757<br>Cussip #: 218921DT8<br>Issue Date: 10/24/2007<br>Maturity Date: 10/1/2012 | | | | $5,048.58 |
| Betty O. Porter<br>Robert L. Porter<br>1861 Clairmont Rd. Apt. 116<br>Decatur, GA 30033 | | | Bond: 9816<br>Cussip #: 218921DT8<br>Issue Date: 11/26/2007<br>Maturity Date: 10/1/2012 | | | | $5,048.58 |
| Betty O. Porter<br>Robert L. Porter<br>1861 Clairmont Rd. Apt. 116<br>Decatur, GA 30033 | | | Bond: 1882A<br>Cussip #: 693381AR6<br>Issue Date: 6/1/2004<br>Maturity Date: 3/1/2008 | | | | $5,048.58 |
| Betty O. Porter<br>Robert L. Porter<br>1861 Clairmont Rd. Apt. 116<br>Decatur, GA 30033 | | | Bond: 1883A<br>Cussip #: 693381AR6<br>Issue Date: 6/1/2004<br>Maturity Date: 3/1/2008 | | | | $5,048.58 |
| Betty O. Porter<br>Robert L. Porter<br>1861 Clairmont Rd. Apt. 116<br>Decatur, GA 30033 | | | Bond: 6856C<br>Cussip #: 218921CF9<br>Issue Date: 8/1/2006<br>Maturity Date: 1/1/2010 | | | | $5,044.53 |
| Betty O. Porter<br>Robert L. Porter<br>1861 Clairmont Rd. Apt. 116<br>Decatur, GA 30033 | | | Bond: 6910C<br>Cussip #: 218921CF9<br>Issue Date: 8/1/2006<br>Maturity Date: 1/1/2010 | | | | $5,044.53 |
| Betty R. DeJager<br>315 Hailwood Dr.<br>Melbourne, FL 32901 | | | Bond: 5403C<br>Cussip #: 218921BJ2<br>Issue Date: 11/4/2007<br>Maturity Date: 5/4/2009 | | | | $11,155.97 |
| Betty R. Horne,<br>TOD: Cindy H. Corum<br>1412 Brickyard Rd<br>Chipley, FL 32428 | | | Bond: 8417<br>Cussip #: 218921DD3<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $5,516.33 |
| Betty R. Horne,<br>TOD: Mary Elaine Wasson<br>1412 Brickyard Rd<br>Chipley, FL 32428 | | | Bond: 8418<br>Cussip #: 218921DD3<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $5,516.33 |
| Betty R. Pike<br>4518 3rd Ave. Drive East<br>Bradenton, FL 34208 | | | Bond: 6949<br>Cussip #: 218921CD4<br>Issue Date: 3/10/2005<br>Maturity Date: 1/1/2010 | | | | $4,431.89 |
| Betty R. Pike<br>4518 3rd Ave. Drive East<br>Bradenton, FL 34208 | | | Bond: 8122<br>Cussip #: 218921DE1<br>Issue Date: 10/10/2006<br>Maturity Date: 10/1/2011 | | | | $4,740.26 |
| Betty R. Pike<br>4518 3rd Ave. Drive East<br>Bradenton, FL 34208 | | | Bond: 8960<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,324.02 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Betty R. Pike<br>4518 3rd Ave. Drive East<br>Bradenton, FL 34208 | | | Bond: 9210<br>Cussip #: 218921DK7<br>Issue Date: 4/23/2007<br>Maturity Date: 4/1/2012 | | | | $5,343.96 |
| Betty Walthall Revocable Trust dated 4/19/94<br>Betty Walthall, Trustee<br>5906 Ridgecrest Rd.<br>Crestview, FL 32539 | | | Bond: 1226<br>Cussip #: 693381AN5<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $10,097.16 |
| Betty Walthall Revocable Trust dated 4/19/94<br>Betty Walthall, Trustee<br>5906 Ridgecrest Rd.<br>Crestview, FL 32539 | | | Bond: 5296<br>Cussip #: 218921BF0<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $15,133.59 |
| Betty Walthall Revocable Trust dated 4/19/94<br>Betty Walthall, Trustee<br>5906 Ridgecrest Rd.<br>Crestview, FL 32539 | | | Bond: 8419<br>Cussip #: 218921DD3<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $16,548.98 |
| Betty Walthall Revocable Trust dated 4/19/94<br>Betty Walthall, Trustee<br>5906 Ridgecrest Rd.<br>Crestview, FL 32539 | | | Bond: 8648<br>Cussip #: 218921DJ0<br>Issue Date: 1/17/2007<br>Maturity Date: 1/1/2012 | | | | $10,098.27 |
| Betty Whatley Cobb<br>TOD: Dina Cobb, Roberta Cobb Collins<br>5681 SW 6th Street<br>Plantation, FL 33317 | | | Bond: 7829<br>Cussip #: 218921CX0<br>Issue Date: 10/24/2005<br>Maturity Date: 10/1/2010 | | | | $42,143.02 |
| Bettye Carter<br>12080 N. Hickory Trace<br>Alpharetta, GA 30004 | | | Bond: 8791<br>Cussip #: 218921DG6<br>Issue Date: 3/14/2007<br>Maturity Date: 1/1/2012 | | | | $25,321.81 |
| Bettye L. Carter<br>12080 N. Hickory Trace<br>Alpharetta, GA 30004 | | | Bond: 8792<br>Cussip #: 218921DG6<br>Issue Date: 3/14/2007<br>Maturity Date: 1/1/2012 | | | | $11,407.59 |
| Beulah T. Scanland<br>1307 Norwich Road<br>Jacksonville, FL 32207 | | | Bond: 5096<br>Cussip #: 218921BE3<br>Issue Date: 4/19/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Beverly A. Telfer<br>TOD: Beverly A. Telfer Rev Trust<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 9601<br>Cussip #: 218921DP6<br>Issue Date: 8/6/2007<br>Maturity Date: 7/1/2012 | | | | $20,896.40 |
| Beverly A. Bryant<br>1610 W. Oxford Ct.<br>Andover, KS 67002 | | | Bond: 5451<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $13,552.02 |
| Beverly A. Bryant<br>1610 Oxford Ct.<br>Andover, KS 67002 | | | Bond: 6128<br>Cussip #: 218921BP8<br>Issue Date: 7/12/2004<br>Maturity Date: 7/1/2009 | | | | $4,086.74 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Beverly A. Rieck<br>4215 SW Moundridge Dr.<br>Topeka, KS 66610 | | | Bond: 6376<br>Cussip #: 218921BP8<br>Issue Date: 8/18/2004<br>Maturity Date: 7/1/2009 | | | | $1,179.21 |
| Beverly A. Smith  - 108008<br>1280 Scorpios Cr<br>Lafayette, CO 80026 | | | Bond: 9247<br>Cussip #: 218921DM3<br>Issue Date: 5/8/2007<br>Maturity Date: 4/1/2012 | | | | $31,533.69 |
| Beverly A. Telfer<br>TOD:  Beverly A. Telfer Revocable Trust<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 8998<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $31,588.55 |
| Beverly A. Telfer Trustee Donald H. Brown Testamentary<br>Trust FBO Jennie Gordon dated 5/13/93<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 8999<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $4,211.81 |
| Beverly Ann Nichols<br>7260-44 East Eagle Crest Dr.<br>Mesa, AZ 85207 | | | Bond: 2161<br>Cussip #: 693381AT2<br>Issue Date: 3/13/2003<br>Maturity Date: 3/1/2008 | | | | $3,970.01 |
| Beverly C. Bohannon<br>2700 Sunrise Drive<br>Titusville, FL 32780 | | | Bond: 6427<br>Cussip #: 218921BP8<br>Issue Date: 8/27/2004<br>Maturity Date: 7/1/2009 | | | | $1,734.76 |
| Beverly C. Bohannon<br>2700 Sunrise Drive<br>Titusville, FL 32780 | | | Bond: 1687C<br>Cussip #: 693381AS4<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $28,446.98 |
| Beverly Ferrell<br>Samuel E. Ferrell<br>P.O. Box 846<br>Brookhaven, MS 39602 | | | Bond: 6588<br>Cussip #: 218921BR4<br>Issue Date: 10/8/2004<br>Maturity Date: 10/1/2009 | | | | $2,620.97 |
| Beverly Ferrell<br>P. O. Box 846<br>Brookhaven, MS 39602 | | | Bond: 6589<br>Cussip #: 218921BU7<br>Issue Date: 10/8/2004<br>Maturity Date: 10/8/2009 | | | | $3,758.79 |
| Beverly Ferrell<br>Samuel E. Ferrell<br>P.O. Box 846<br>Brookhaven, MS 39602 | | | Bond: 6950<br>Cussip #: 218921CG7<br>Issue Date: 3/10/2005<br>Maturity Date: 3/10/2010 | | | | $6,011.24 |
| Beverly Fox<br>custodian for William Austin Parkman,<br>UGMA<br>2637 Grapevine Ct.<br>Cumming, GA 30041 | | | Bond: 2060<br>Cussip #: 693381AT2<br>Issue Date: 2/26/2003<br>Maturity Date: 3/1/2008 | | | | $2,813.64 |
| Beverly Fox<br>custodian for Regil Brent Parkman<br>2637 Grapevine Ct.<br>Cumming, GA 30041 | | | Bond: 2061<br>Cussip #: G-DC7<br>Issue Date: 2/26/2003<br>Maturity Date: 2/26/2008 | | | | $2,980.03 |
| Beverly J. Burney Living Trust<br>2141  Intracostal  Sound Drive E<br>Jacksonville, FL 32224 | | | Bond: 6618<br>Cussip #: 218921BR4<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $32,733.68 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Beverly Marie Robinson**<br>**TOD: Clinton Winfred Robinson Williams**<br>**3229 Wyndham Park Lane**<br>**Decatur, GA 30034** | | | **Bond: 7030**<br>**Cussip #: 218921CD4**<br>**Issue Date: 3/28/2005**<br>**Maturity Date:  1/1/2010** | | | | **$31,529.30** |
| **Beverly Morrison**<br>**9011 Clark Ridge Rd.**<br>**Foley, AL 36535** | | | **Bond: 2564**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/24/2003**<br>**Maturity Date:  4/1/2008** | | | | **$6,101.94** |
| **Beverly Putz**<br>**11528 Savannah Lake Drive**<br>**Parrish, FL 34219** | | | **Bond: 8601**<br>**Cussip #: 218921DG6**<br>**Issue Date: 1/4/2007**<br>**Maturity Date:  1/1/2012** | | | | **$1,745.89** |
| **Beverly S Fox**<br>**2637 Grapevine Cr.**<br>**Cumming, GA 30041** | | | **Bond: 2333**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/4/2003**<br>**Maturity Date:  4/1/2008** | | | | **$28,229.10** |
| **Beverly S Fox**<br>**2637 Grapevine Cr.**<br>**Cumming, GA 30041** | | | **Bond: 3131**<br>**Cussip #: 218921BP8**<br>**Issue Date: 8/31/2004**<br>**Maturity Date:  7/1/2009** | | | | **$25,894.88** |
| **Beverly S. Fox Trust**<br>**2637 Grapevine Ct.**<br>**Cumming, GA 30041** | | | **Bond: 2059**<br>**Cussip #: 693381AT2**<br>**Issue Date: 2/26/2003**<br>**Maturity Date:  3/1/2008** | | | | **$22,798.47** |
| **Beverly S. Fox Trust**<br>**2637 Grapevine Ct.**<br>**Cumming, GA 30041** | | | **Bond: 2446**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/15/2003**<br>**Maturity Date:  4/1/2008** | | | | **$45,101.31** |
| **Bill G. Beaty**<br>**P.O. Box 730**<br>**Flowery Branch, GA 30542** | | | **Bond: 1964**<br>**Cussip #: 693381AT2**<br>**Issue Date: 2/12/2003**<br>**Maturity Date:  3/1/2008** | | | | **$85,394.84** |
| **Billie B. Wages**<br>**1027 St Clair St**<br>**Jacksonville, FL 32254** | | | **Bond: 1547C**<br>**Cussip #: 693381AP0**<br>**Issue Date: 8/1/2005**<br>**Maturity Date:  2/1/2008** | | | | **$12,961.88** |
| **Billie C Evins**<br>**4130 Morning Trail**<br>**College Park, GA 30349** | | | **Bond: 7261**<br>**Cussip #: 218921CK8**<br>**Issue Date: 5/27/2005**<br>**Maturity Date:  4/1/2010** | | | | **$5,692.11** |
| **Billie C Evins**<br>**4130 Morning Trail**<br>**College Park, GA 30349** | | | **Bond: 7406**<br>**Cussip #: 218921CK8**<br>**Issue Date: 6/28/2005**<br>**Maturity Date:  4/1/2010** | | | | **$3,172.12** |
| **Billie Jane Meisenheimer**<br>**3035 Riviera Drive**<br>**Sarasota, FL 34232** | | | **Bond: 5262**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/28/2004**<br>**Maturity Date:  4/1/2009** | | | | **$1,358.75** |
| **Billie Jane Meisenheimer**<br>**3035 Riviera Drive**<br>**Sarasota, FL 34232** | | | **Bond: 8356**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/10/2006**<br>**Maturity Date:  10/1/2011** | | | | **$552.88** |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Billie Jane Meisenheimer<br>3035 Riviera Drive<br>Sarasota, FL 34232 | | | Bond: 8357<br>Cussip #: 218921DD3<br>Issue Date: 11/10/2006<br>Maturity Date: 10/1/2011 | | | | $552.88 |
| Billie Underwood<br>11477 Big Canoe<br>Jasper, GA 30143 | | | Bond: 8094<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $17,243.10 |
| Billy B. Sullivan<br>TOD: Judy L. Jackson<br>11505 Mona Lane<br>Little Rock, AR 72206 | | | Bond: 8521<br>Cussip #: 218921DF8<br>Issue Date: 12/12/2006<br>Maturity Date: 10/1/2011 | | | | $127,151.97 |
| Billy B. Sullivan<br>Eva M. Sullivan  JTWROS<br>11505 Mona Lane<br>Little Rock, AR 72206 | | | Bond: 8615<br>Cussip #: 218921DJ0<br>Issue Date: 1/8/2007<br>Maturity Date: 1/1/2012 | | | | $61,039.60 |
| Billy C. Blanton<br>1249 Melrose Drive<br>Rock Hill, SC 29732 | | | Bond: 7705<br>Cussip #: 218921CU6<br>Issue Date: 9/27/2005<br>Maturity Date: 9/27/2010 | | | | $5,798.21 |
| Billy C. Hux<br>5066 Shelby Drive<br>Birmingham, AL 35242 | | | Bond: 1705<br>Cussip #: 693381AT2<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $54,794.34 |
| Billy C. Hux<br>5066 Shelby Drive<br>Birmingham, AL 35242 | | | Bond: 5754<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $1,014.31 |
| Billy C. Hux<br>5066 Shelby Drive<br>Birmingham, AL 35242 | | | Bond: 6699<br>Cussip #: 218921BR4<br>Issue Date: 11/8/2004<br>Maturity Date: 10/1/2009 | | | | $976.25 |
| Billy C. Hux<br>5066 Shelby Drive<br>Birmingham, AL 35242 | | | Bond: 7600<br>Cussip #: 218921CR3<br>Issue Date: 9/9/2005<br>Maturity Date: 7/1/2010 | | | | $1,824.67 |
| Billy C. Hux<br>5066 Shelby Drive<br>Birmingham, AL 35242 | | | Bond: 7823<br>Cussip #: 218921CX0<br>Issue Date: 10/19/2005<br>Maturity Date: 10/1/2010 | | | | $904.06 |
| Billy C. Hux<br>5066 Shelby Drive<br>Birmingham, AL 35242 | | | Bond: 8917<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $977.11 |
| Billy C. Hux<br>5066 Shelby Drive<br>Birmingham, AL 35242 | | | Bond: 8918<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,216.87 |
| Billy C. Hux<br>5066 Shelby Drive<br>Birmingham, AL 35242 | | | Bond: 9521<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $1,136.15 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Billy C. Hux  5066 Shelby Drive Birmingham, AL 35242 | | | Bond: 6424 Cussip #: 218921BP8 Issue Date: 8/27/2004 Maturity Date:  7/1/2009 | | | | $991.73 |
| Billy C. McIntire; TOD:  Minnie H. McIntire 4500 Mandi Ave Little River, SC 29566 | | | Bond: 7785 Cussip #: 218921CX0 Issue Date: 10/12/2005 Maturity Date:  10/1/2010 | | | | $6,036.38 |
| Billy Frank Spivey 435 Parkdale Drive Charleston, SC 29414 | | | Bond: 7833 Cussip #: 218921DA9 Issue Date: 10/24/2005 Maturity Date: 10/24/2010 | | | | $1,491.29 |
| Billy G. Threet #3 Apache Searcy, AR 72143 | | | Bond: 1666 Cussip #: 693381AR6 Issue Date: 1/3/2003 Maturity Date:  3/1/2008 | | | | $30,516.47 |
| Billy G. Threet Gloria F. Threet   JTWROS 3 Apache Drive Searcy, AR 72143 | | | Bond: 9272 Cussip #: 218921DM3 Issue Date: 5/21/2007 Maturity Date:  4/1/2012 | | | | $30,291.47 |
| Billy G. Threet Gloria F. Threet   JTWROS 3 Apache Drive Searcy, AR 72143 | | | Bond: 9237C Cussip #: 218921DM3 Issue Date: 7/1/2007 Maturity Date:  4/1/2012 | | | | $20,194.32 |
| Billy P. Kiser 1099 Valley View Dr. Mt. Sterling, KY 40353 | | | Bond: 8943 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $16,184.87 |
| Billy P. Kiser 1099 Valley View Dr. Mt. Sterling, KY 40353 | | | Bond: 8943A Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $16,184.87 |
| Billy P. Kiser 1099 Valley View Dr. Mt. Sterling, KY 40353 | | | Bond: 8943B Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $16,184.87 |
| Billy P. Kiser 1099 Valley View Dr. Mt. Sterling, KY 40353 | | | Bond: 8943C Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $5,854.36 |
| Billy R. Sutton 680 Saddle Shoals Drive Lawrenceville, GA 30045 | | | Bond: 3161 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date:  7/1/2009 | | | | $7,328.55 |
| Billy R. Sutton 680 Saddle Shoals Drive Lawrenceville, GA 30045 | | | Bond: 5327 Cussip #: 218921BD5 Issue Date: 4/30/2004 Maturity Date:  4/1/2009 | | | | $6,352.57 |
| Bishop D. Moss Ida B. Moss 416 E. Mary Street Dublin, GA 31021 | | | Bond: 5444 Cussip #: 218921BG8 Issue Date: 5/10/2004 Maturity Date:  5/10/2009 | | | | $12,752.45 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Blaine E. Johner -#64625<br>45 Saldana Way<br>Hot Springs Village, AR 71909 | | | Bond: 9817<br>Cussip #: 218921DR2<br>Issue Date: 11/26/2007<br>Maturity Date: 10/1/2012 | | | | $10,184.66 |
| Blaine E. Johner -#64625<br>45 Saldana Way<br>Hot Springs Village, AR 71909 | | | Bond: 9818<br>Cussip #: 218921DR2<br>Issue Date: 11/26/2007<br>Maturity Date: 10/1/2012 | | | | $10,184.66 |
| Blaine E. Johner -#64625<br>45 Saldana Way<br>Hot Springs Village, AR 71909 | | | Bond: 9819<br>Cussip #: 218921DR2<br>Issue Date: 11/26/2007<br>Maturity Date: 10/1/2012 | | | | $10,184.66 |
| Blaine E. Johner -#64625<br>45 Saldana Way<br>Hot Springs Village, AR 71909 | | | Bond: 9820<br>Cussip #: 218921DR2<br>Issue Date: 11/26/2007<br>Maturity Date: 10/1/2012 | | | | $10,184.66 |
| Blondell Faulk<br>2362 Church Street<br>Oviedo, FL 32765 | | | Bond: 7445<br>Cussip #: 218921CS1<br>Issue Date: 7/8/2005<br>Maturity Date: 7/1/2010 | | | | $5,775.86 |
| Bob E. Bowersock<br>Marjorie G. Bowersock<br>3160 Foxhall Overlook<br>Roswell, GA 30075 | | | Bond: 6295<br>Cussip #: 218921BP8<br>Issue Date: 8/6/2004<br>Maturity Date: 7/1/2009 | | | | $33,212.03 |
| Bob Saville<br>4140 Amberfield Cricle<br>Norcross, GA 30092 | | | Bond: 6256<br>Cussip #: 218921BK9<br>Issue Date: 7/29/2004<br>Maturity Date: 7/1/2009 | | | | $262,539.03 |
| Bob Saville<br>4140 Amberfield Cricle<br>Norcross, GA 30092 | | | Bond: 6197CC1<br>Cussip #: 218921BP8<br>Issue Date: 6/16/2006<br>Maturity Date: 7/1/2009 | | | | $9,588.61 |
| Bob Saville<br>4140 Amberfield Cricle<br>Norcross, GA 30092 | | | Bond: 6502A2C<br>Cussip #: 218921BP8<br>Issue Date: 6/16/2006<br>Maturity Date: 7/1/2009 | | | | $4,431.39 |
| Bob Saville<br>4140 Amberfield Cricle<br>Norcross, GA 30092 | | | Bond: 7535C<br>Cussip #: 218921CR3<br>Issue Date: 6/16/2006<br>Maturity Date: 7/1/2010 | | | | $1,574.58 |
| Bob Saville<br>4140 Amberfield Cricle<br>Norcross, GA 30092 | | | Bond: 7683CC1<br>Cussip #: 218921CR3<br>Issue Date: 6/16/2006<br>Maturity Date: 7/1/2010 | | | | $2,277.48 |
| Bob Saville 4140 Amberfield Cricle<br>Norcross, GA 30092 | | | Bond: 6731AC<br>Cussip #: 218921BR4<br>Issue Date: 6/16/2006<br>Maturity Date: 10/1/2009 | | | | $2,287.52 |
| Bobbie J. Harr<br>3327 S. Gow<br>Wichita, KS 67217 | | | Bond: 5509<br>Cussip #: 218921BD5<br>Issue Date: 5/12/2004<br>Maturity Date: 4/1/2009 | | | | $677.30 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Bobbie Nell Dill<br>2005 King Arthur Circle<br>Maitland, FL 32751 | | | Bond: 2361<br>Cussip #: G-DM7<br>Issue Date: 4/8/2003<br>Maturity Date: 4/8/2008 | | | | $20,309.32 |
| Bobbie Nell Dill<br>2005 King Arthur Circle<br>Maitland, FL 32751 | | | Bond: 2362<br>Cussip #: 218921BA1<br>Issue Date: 4/8/2003<br>Maturity Date: 4/1/2008 | | | | $20,194.32 |
| Bobbie Wigfall<br>220 Derby Drive<br>Riverdale, GA 30274 | | | Bond: 8538<br>Cussip #: 218921DD3<br>Issue Date: 12/14/2006<br>Maturity Date: 10/1/2011 | | | | $32,942.00 |
| Bobby E. Sims<br>P.O. Box 534<br>Young Harris, GA 30582-0534 | | | Bond: 1698<br>Cussip #: 693381AR6<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $65,257.90 |
| Bobby Graves<br>Dorothy J. Graves<br>3848 Highway 270E<br>Mt. Ida, AR 71957 | | | Bond: 9537<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $101,721.58 |
| Bobby Herring<br>15915 Old Stone Place<br>Tampa, FL 33624 | | | Bond: 6510<br>Cussip #: 218921BP8<br>Issue Date: 9/20/2004<br>Maturity Date: 7/1/2009 | | | | $6,583.62 |
| Bobby J. Allison<br>120 Merganzer Dr<br>Jacksonville, AR 72076 | | | Bond: 9201<br>Cussip #: 218921DK7<br>Issue Date: 4/23/2007<br>Maturity Date: 4/1/2012 | | | | $5,237.08 |
| Bobby L. Williamson<br>1500 State Park Road<br>Ortonville, MI 48462 | | | Bond: 6434<br>Cussip #: 218921BK9<br>Issue Date: 9/1/2004<br>Maturity Date: 7/1/2009 | | | | $4,725.71 |
| Bobby S. Trammell<br>Julia Trammell<br>1712 Pine Forest Court<br>Bel Air, MD 21014 | | | Bond: 8004<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $26,069.58 |
| Bobby Trent<br>300 NE 20th Street<br>Apt. 309<br>Boca Raton, FL 33431 | | | Bond: 7235<br>Cussip #: 218921CK8<br>Issue Date: 5/18/2005<br>Maturity Date: 4/1/2010 | | | | $31,177.24 |
| Bobby Trent<br>300 NE 20th Street<br>Apt. 309<br>Boca Raton, FL 33431 | | | Bond: 7273<br>Cussip #: 218921CK8<br>Issue Date: 6/2/2005<br>Maturity Date: 4/1/2010 | | | | $31,413.93 |
| Bonita M. Gamble<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 8585<br>Cussip #: 218921DF8<br>Issue Date: 12/29/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Bonita M. Gamble<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 8586<br>Cussip #: 218921DF8<br>Issue Date: 12/29/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Bonita M. Gamble<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 8587<br>Cussip #: 218921DF8<br>Issue Date: 12/29/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Bonita M. Gamble<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 8588<br>Cussip #: 218921DF8<br>Issue Date: 12/29/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Bonnie Finch<br>TOD: Sharon Ann Davis, Barbara Ann Lundquist, Annello<br>Jeanette Bearden, Debra Joe Sikes<br>3202 Henson Place<br>Bryant, AR 72202 | | | Bond: 9374<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $103,756.01 |
| Bonnie Finch<br>TOD: Sharon Ann Davis, Barbara Ann Lundquist, Annello<br>Jeanette Bearden, Debra Joe Sikes<br>3202 Henson Place<br>Bryant, AR 72202 | | | Bond: 9375<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $21,122.87 |
| Bonnie L. Dethlefs<br>2940 E. Clairton Dr.<br>Highlands Ranch, CO 80126 | | | Bond: 5669<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $4,731.81 |
| Bonnie L. Eckert<br>4670 W. Kings Ave.<br>Glendale, AZ 85306 | | | Bond: 5496<br>Cussip #: 218921BD5<br>Issue Date: 5/11/2004<br>Maturity Date: 4/1/2009 | | | | $9,071.59 |
| Bonnie L. Musselwhite<br>Mitchell L. Musselwhite<br>630 Sunrise Dr.<br>Hendersonville, NC 28791 | | | Bond: 8927<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $11,391.18 |
| Bonnie L. Nusz<br>15750 SW 150th St.<br>Rose Hill, KS 67133 | | | Bond: 6348<br>Cussip #: 218921BK9<br>Issue Date: 8/12/2004<br>Maturity Date: 7/1/2009 | | | | $3,654.55 |
| Bonnie L. Woodhams Trust<br>dated 2/15/93<br>347 33rd St.<br>Allegan, MI 49010 | | | Bond: 2325<br>Cussip #: 218921BB9<br>Issue Date: 4/4/2003<br>Maturity Date: 4/1/2008 | | | | $28,385.94 |
| Bonnie S. Ponstein<br>551 Clay St.<br>Montgomery, AL 36104 | | | Bond: 9069<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $71,716.64 |
| Boyd Benton<br>Yvonne T. Benton JTWROS<br>517 Kendall Drive<br>Batesburg, SC 29006 | | | Bond: 7612<br>Cussip #: 218921CS1<br>Issue Date: 9/13/2005<br>Maturity Date: 7/1/2010 | | | | $10,089.06 |
| Brad K. Strohecker<br>7528 Arlington Expressway - Apt. 1203<br>Jacksonville, FL 32211 | | | Bond: 9766<br>Cussip #: 218921DT8<br>Issue Date: 11/2/2007<br>Maturity Date: 10/1/2012 | | | | $38,565.41 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Brady F. Buchanan<br>5803 W. County Road 450 S<br>Coatesville, IN 46121-9539 | | | Bond: 6628<br>Cussip #: 218921BT0<br>Issue Date: 10/13/2004<br>Maturity Date: 10/1/2009 | | | | $10,157.81 |
| Braille Bible Foundation, Inc.<br>Viola M. Howell, Trustee<br>P.O. Box 948307<br>Maitland, FL 32794-8307 | | | Bond: 5407<br>Cussip #: 218921BF0<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $50,445.30 |
| Brant D. Singel -#106318<br>158 Fremont St.<br>Harrison, NY 10528 | | | Bond: 6739<br>Cussip #: 218921BR4<br>Issue Date: 11/15/2004<br>Maturity Date: 10/1/2009 | | | | $2,982.45 |
| Brant D. Singel -#106318<br>158 Fremont St.<br>Harrison, NY 10528 | | | Bond: 7438<br>Cussip #: 218921CR3<br>Issue Date: 7/12/2005<br>Maturity Date: 7/1/2010 | | | | $6,039.69 |
| Braxton O. Godwin Trust U/A<br>dtd. 4/28/87<br>Braxton O. Godwin, TTEE<br>711 Red Wing Drive<br>Lake Mary, FL 32746 | | | Bond: 7316<br>Cussip #: 218921CM4<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $10,089.06 |
| Braxton O. Godwin Trust U/A<br>dtd. 4/28/87<br>Braxton O. Godwin, TTEE<br>711 Red Wing Drive<br>Lake Mary, FL 32746 | | | Bond: 8204<br>Cussip #: 218921DF8<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $25,242.89 |
| Brenda A. Beason<br>550 Ruba Road<br>St. Augustine, FL 32086 | | | Bond: 2623B<br>Cussip #: G-DC7<br>Issue Date: 1/23/2004<br>Maturity Date: 5/16/2008 | | | | $14,546.61 |
| Brenda A. Wolfe custodian<br>for Evan J. Kobziak, UGMA<br>968 E. Mary Ln.<br>Gilbert, AZ 85296 | | | Bond: 5733<br>Cussip #: 218921BD5<br>Issue Date: 5/27/2004<br>Maturity Date: 4/1/2009 | | | | $2,295.28 |
| Brenda A. Wolfe custodian<br>for Edward W. Kobziak II<br>968 E. Mary Ln.<br>Gilbert, AZ 85296 | | | Bond: 5734<br>Cussip #: 218921BD5<br>Issue Date: 5/27/2004<br>Maturity Date: 4/1/2009 | | | | $2,700.34 |
| Brenda Aquilino -#97796<br>4 Ridgeton Court<br>Little Rock, AR 72211 | | | Bond: 9154<br>Cussip #: 218921DG6<br>Issue Date: 4/3/2007<br>Maturity Date: 1/1/2012 | | | | $11,282.96 |
| Brenda C. Dean Sheppard<br>1513 Heritage Drive<br>Tuscaloosa, AL 35406 | | | Bond: 6232<br>Cussip #: 218921BP8<br>Issue Date: 7/26/2004<br>Maturity Date: 7/1/2009 | | | | $23,879.01 |
| Brenda Carter<br>163 Burlington Ave.<br>Rochester, NY 14619 | | | Bond: 7050<br>Cussip #: 218921CF9<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $10,157.81 |
| Brenda H. Ashley -#96018<br>212 Western Hills Drive<br>Jacksonville, AR 72076 | | | Bond: 8755<br>Cussip #: 218921DG6<br>Issue Date: 2/26/2007<br>Maturity Date: 1/1/2012 | | | | $8,122.12 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Brenda J. Arnold 8154 Shady Grove Jacksonville, FL 32256 | | | Bond: 9368 Cussip #: 218921DN1 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $5,232.49 |
| Brenda Kuntz, 4603-0661 3734 River Oaks Court New Port Richey, FL 34655 | | | Bond: 6954 Cussip #: 218921CD4 Issue Date: 3/11/2005 Maturity Date: 1/1/2010 | | | | $12,659.72 |
| Brenda Lee Marks 949 Banyan Drive Delray Bch, FL 33483 | | | Bond: 6916 Cussip #: 218921CJ1 Issue Date: 2/23/2005 Maturity Date: 2/23/2010 | | | | $10,094.38 |
| Brenda M. Alford 14 Johnson Town Road Zebulon, NC 27597 | | | Bond: 1703 Cussip #: 693381AT2 Issue Date: 1/8/2003 Maturity Date: 3/1/2008 | | | | $3,913.39 |
| Brenda M. Wilson 1609 Winbourne Dr N. Little Rock, AR 72116 | | | Bond: 9204 Cussip #: 218921DK7 Issue Date: 4/23/2007 Maturity Date: 4/1/2012 | | | | $1,068.79 |
| Brenda P. Norton Rev. Living Tr dtd. 7/26/06 513 Pinnacle Drive Clayton Clayton, GA 30525 | | | Bond: 8428 Cussip #: 218921DF8 Issue Date: 11/22/2006 Maturity Date: 10/1/2011 | | | | $20,194.32 |
| Brenda S. Hoyt - ROTH IRA #2891-9069 889 Oak Moss Drive Lawrenceville, GA 30043 | | | Bond: 7891 Cussip #: 218921DF8 Issue Date: 9/25/2006 Maturity Date: 10/1/2011 | | | | $15,766.85 |
| Brenda S. Jones 1461 Settlers Walk Way Marietta, GA 30060 | | | Bond: 7524 Cussip #: 218921CU6 Issue Date: 8/15/2005 Maturity Date: 8/15/2010 | | | | $5,403.23 |
| Brenda S. Putnam -#103742 3396 MC 143 Oakland, AR 72661 | | | Bond: 9626 Cussip #: 218921DN1 Issue Date: 8/28/2007 Maturity Date: 7/1/2012 | | | | $6,448.04 |
| Brenda Von Bargen 909 Cedarhill Dr. Cincinnati, OH 45240 | | | Bond: 2574 Cussip #: 218921BC7 Issue Date: 4/23/2003 Maturity Date: 4/1/2008 | | | | $4,577.56 |
| Brenda Von Bargen 909 Cedarhill Dr. Cincinnati, OH 45240 | | | Bond: 5128 Cussip #: 218921BD5 Issue Date: 4/21/2004 Maturity Date: 4/1/2009 | | | | $4,762.89 |
| Brenda Von Bargen 909 Cedarhill Dr. Cincinnati, OH 45240 | | | Bond: 5131 Cussip #: 218921BD5 Issue Date: 4/21/2004 Maturity Date: 4/1/2009 | | | | $13,812.07 |
| Brenda Von Bargen 909 Cedarhill Dr. Cincinnati, OH 45240 | | | Bond: 6471 Cussip #: 218921BP8 Issue Date: 9/9/2004 Maturity Date: 7/1/2009 | | | | $4,615.73 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Brenda Von Bargen<br>909 Cedarhill Dr.<br>Cincinnati, OH 45240 | | | Bond: 7964<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $3,420.95 |
| Brenda Von Bargen<br>909 Cedarhill Dr.<br>Cincinnati, OH 45240 | | | Bond: 7965<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $7,626.56 |
| Brenda Wolfe<br>968 E. Mary Ln.<br>Gilbert, AZ 85296 | | | Bond: 5824<br>Cussip #: 218921BD5<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $4,660.07 |
| Brent A. Young<br>Armenda R. Young JTWROS<br>175 Nugget Rd<br>Little Rock, AR 72206 | | | Bond: 9271<br>Cussip #: 218921DK7<br>Issue Date: 5/18/2007<br>Maturity Date: 4/1/2012 | | | | $5,315.70 |
| Brent D. Biondi<br>Susan J. Biondi<br>120 Ryan Lake Trail<br>Alpharetta, GA 30004 | | | Bond: 2539<br>Cussip #: 218921BB9<br>Issue Date: 4/22/2003<br>Maturity Date: 4/1/2008 | | | | $5,161.08 |
| Brenton F. Inniss custodian<br>for Bradley F. Inniss, UGMA<br>19325 Sea Mist Lane<br>Lutz, FL 33558 | | | Bond: 6658<br>Cussip #: 218921BR4<br>Issue Date: 10/22/2004<br>Maturity Date: 10/1/2009 | | | | $6,532.52 |
| Brenton F. Inniss custodian<br>for Franklyn B. Inniss, UGMA<br>19325 Sea Mist Lane<br>Lutz, FL 33558 | | | Bond: 6659<br>Cussip #: 218921BR4<br>Issue Date: 10/22/2004<br>Maturity Date: 10/1/2009 | | | | $6,532.52 |
| Brian J. Unruh<br>2376 S. Cypress<br>Wichita, KS 67207 | | | Bond: 3086<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $6,178.29 |
| Brian J. Unruh<br>2376 S. Cypress<br>Wichita, KS 67207 | | | Bond: 5395<br>Cussip #: 218921BE3<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $3,088.59 |
| Brian K. Miller<br>530 Rose St.<br>Umatilla, FL 32784 | | | Bond: 7346<br>Cussip #: 218921CK8<br>Issue Date: 6/21/2005<br>Maturity Date: 4/1/2010 | | | | $3,713.87 |
| Brian M. Blaquiere<br>Monica H. Blaquiere<br>5831 Long Cove Dr.<br>Jacksonville, FL 32222 | | | Bond: 5813<br>Cussip #: 218921BD5<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $6,057.11 |
| Brian Schneider<br>6665 Apricot Lane<br>Colorado Springs, CO 80918 | | | Bond: 7393<br>Cussip #: 218921CL6<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $3,070.06 |
| Brian Schneider<br>6665 Apricot Lane<br>Colorado Springs, CO 80918 | | | Bond: 7627<br>Cussip #: 218921CR3<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $4,980.73 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Brian Schneider<br>6665 Apricot Lane<br>Colorado Springs, CO 80918 | | | Bond: 8761<br>Cussip #: 218921DH4<br>Issue Date: 2/28/2007<br>Maturity Date: 1/1/2012 | | | | $2,566.05 |
| Brianna S. Carson, UGMA<br>Robert D. Carson, Custodian<br>3280 Trickum Rd<br>Woodstock, GA 30188 | | | Bond: 7206<br>Cussip #: 218921CK8<br>Issue Date: 5/3/2005<br>Maturity Date: 4/1/2010 | | | | $1,251.24 |
| Brittany R. Biondi<br>Susan J. Biondi<br>120 Ryan Lake Trail<br>Alpharetta, GA 30004 | | | Bond: 2540<br>Cussip #: 218921BB9<br>Issue Date: 4/22/2003<br>Maturity Date: 4/1/2008 | | | | $5,161.08 |
| Brogdon Family Trust<br>J.R. Brogdon Frances R. Brogdon Trustees<br>3703 Kinloch - Plantation Point<br>Myrtle Beach, SC 29577 | | | Bond: 9575<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $40,894.86 |
| Brogdon Family Trust<br>J.R. Brogdon Frances R. Brogdon Trustees<br>3703 Kinloch - Plantation Point<br>Myrtle Beach, SC 29577 | | | Bond: 9576<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $50,860.79 |
| Bronwyn York<br>1970 S. Milwaukee St<br>Denver, CO 80210 | | | Bond: 7672<br>Cussip #: 218921CS1<br>Issue Date: 9/20/2005<br>Maturity Date: 7/1/2010 | | | | $1,890.28 |
| Bronx Building Baptist Church, Inc.<br>P.O. Box 1370<br>Bronx, NY 10475 | | | Bond: 1895<br>Cussip #: 693381AR6<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Bronx Building Baptist Church, Inc.<br>P.O. Box 1370<br>Bronx, NY 10475 | | | Bond: 7150<br>Cussip #: 218921CL6<br>Issue Date: 4/20/2005<br>Maturity Date: 4/1/2010 | | | | $2,573.83 |
| Bruce A. Burch -IRA #8434-0273<br>4835 Windwalker Drive<br>Flowery Branch, GA 30542 | | | Bond: 8180<br>Cussip #: 218921DE1<br>Issue Date: 10/26/2006<br>Maturity Date: 10/1/2011 | | | | $11,591.78 |
| Bruce L. Karr<br>4590 Stephens Road<br>Blairsville, GA 30512 | | | Bond: 2084<br>Cussip #: 693381AT2<br>Issue Date: 3/3/2003<br>Maturity Date: 3/1/2008 | | | | $1,220.34 |
| Bruce L. Karr<br>4590 Stephens Road<br>Blairsville, GA 30512 | | | Bond: 5265<br>Cussip #: 218921BD5<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $1,834.32 |
| Bruce L. Karr<br>4590 Stephens Road<br>Blairsville, GA 30512 | | | Bond: 6140<br>Cussip #: 218921BK9<br>Issue Date: 7/12/2004<br>Maturity Date: 7/1/2009 | | | | $7,990.64 |
| Bruce L. Karr<br>4590 Stephens Road<br>Blairsville, GA 30512 | | | Bond: 7122<br>Cussip #: 218921CL6<br>Issue Date: 4/18/2005<br>Maturity Date: 4/1/2010 | | | | $6,553.84 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Bruce L. Karr<br>4590 Stephens Road<br>Blairsville, GA 30512 | | | Bond: 7517<br>Cussip #: 218921CS1<br>Issue Date: 8/9/2005<br>Maturity Date: 7/1/2010 | | | | $1,284.41 |
| Bruce M. Kramer<br>Box 5114<br>Buena Vista, CO 81211 | | | Bond: 5845B<br>Cussip #: 218921BJ2<br>Issue Date: 11/11/2004<br>Maturity Date: 6/11/2009 | | | | $5,063.36 |
| Bruce S. Seger<br>615 15th Ave. N<br>Jacksonville Beach, FL 32250 | | | Bond: 9315<br>Cussip #: 218921DK7<br>Issue Date: 6/21/2007<br>Maturity Date: 4/1/2012 | | | | $1,055.46 |
| Bruce S. Seger<br>615 15th Ave. N<br>Jacksonville Beach, FL 32250 | | | Bond: 9344<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $2,901.40 |
| Bruce W. Ingham<br>5265 E. Bay Dr., Apt. 722<br>Clearwater, FL 33764-6834 | | | Bond: 5980<br>Cussip #: 218921BG8<br>Issue Date: 6/23/2004<br>Maturity Date: 6/23/2009 | | | | $6,322.00 |
| Bruce W. Ingham<br>5265 E. Bay Dr., Apt. 722<br>Clearwater, FL 33764-6834 | | | Bond: 5981<br>Cussip #: 218921BD5<br>Issue Date: 6/23/2004<br>Maturity Date: 4/1/2009 | | | | $6,710.88 |
| Bryan M. Hanna<br>TOD: Helga Hanna<br>214 Woodcrest Court<br>Harrison City, PA 15636 | | | Bond: 3068<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $9,570.61 |
| Bryce Nicholson<br>Starr Nicholson<br>1506 Nealstone Way<br>Raleigh, NC 27614 | | | Bond: 2236<br>Cussip #: 693381AT2<br>Issue Date: 3/24/2003<br>Maturity Date: 3/1/2008 | | | | $11,526.87 |
| C. Banks Williams<br>Virginia F. Williams<br>20835 Athenian Lane<br>N. Ft. Myers, FL 33917 | | | Bond: 2286<br>Cussip #: 693381AR6<br>Issue Date: 3/31/2003<br>Maturity Date: 3/1/2008 | | | | $20,344.32 |
| C. Banks Williams<br>Virginia F. Williams<br>20835 Athenian Lane<br>N. Ft. Myers, FL 33917 | | | Bond: 5475<br>Cussip #: 218921BF0<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $50,789.05 |
| C. Banks Williams<br>Virginia F. Williams<br>20835 Athenian Lane<br>N. Ft. Myers, FL 33917 | | | Bond: 8233<br>Cussip #: 218921DF8<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $30,516.47 |
| C. G. Cosens<br>D. G. Cosens<br>9523 Thornaby Lane<br>Jacksonville, FL 32256 | | | Bond: 5155<br>Cussip #: 218921BD5<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $68,026.49 |
| C. G. Cosens<br>D. G. Cosens<br>9523 Thornaby Lane<br>Jacksonville, FL 32256 | | | Bond: 7933<br>Cussip #: 218921DD3<br>Issue Date: 9/27/2006<br>Maturity Date: 10/1/2011 | | | | $111,569.68 |

Case 9:09-cv-20355-rlc Document 68-1 Filed 03/17/2009 Docket Page 48 of 476
Case 09-20355 Document 5 Entered 03/17/2009 Page 48 of 476

In re Cornerstone Ministries Investments, Inc.
Page 48

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| C. Phillip Smelley<br>380 Broadmoor Dr.<br>Fayetteville, GA 30215 | | | Bond: 2567<br>Cussip #: 218921BC7<br>Issue Date: 4/25/2003<br>Maturity Date: 4/1/2008 | | | | $9,295.16 |
| C. Phillip Smelley<br>380 Broadmoor Dr.<br>Fayetteville, GA 30215 | | | Bond: 9567<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $9,603.97 |
| C. Wayne Dodd<br>Linda M. Dodd JTWROS<br>7749 NE 36th St.<br>Gainesville, FL 32609 | | | Bond: 7653<br>Cussip #: 218921CS1<br>Issue Date: 9/16/2005<br>Maturity Date: 7/1/2010 | | | | $3,026.72 |
| Caitlin McNeily<br>6331 Weidner Road<br>Springboro, OH 45066 | | | Bond: 5382<br>Cussip #: 218921BD5<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $1,356.98 |
| Caitlin McNeily<br>6331 Weidner Road<br>Springboro, OH 45066 | | | Bond: 6254<br>Cussip #: 218921BP8<br>Issue Date: 7/28/2004<br>Maturity Date: 7/1/2009 | | | | $3,992.50 |
| Callalya Hudnall<br>10202 Nashville Ave.<br>Lubbock, TX 79423 | | | Bond: 6132<br>Cussip #: 218921BP8<br>Issue Date: 7/12/2004<br>Maturity Date: 7/1/2009 | | | | $1,956.39 |
| Calvary Presbytery Women In The Church<br>c/o Phyllis Holder<br>1011 Blackstock Rd.<br>Pauline, SC 29374 | | | Bond: 9641<br>Cussip #: 218921DP6<br>Issue Date: 9/7/2007<br>Maturity Date: 7/1/2012 | | | | $15,738.21 |
| Calvin C. & Carolyn M. Stover<br>1975 Morton Road<br>Sutton, WV 26601 | | | Bond: 3016<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $87,165.63 |
| Calvin C. & Carolyn M. Stover<br>1975 Morton Road<br>Sutton, WV 26601 | | | Bond: 8381<br>Cussip #: 218921DD3<br>Issue Date: 11/15/2006<br>Maturity Date: 10/1/2011 | | | | $5,523.11 |
| Calvin C. & Carolyn M. Stover<br>1975 Morton Road<br>Sutton, WV 26601 | | | Bond: 8972<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $198,297.28 |
| Calvin C. & Carolyn M. Stover<br>1975 Morton Road<br>Sutton, WV 26601 | | | Bond: 9066<br>Cussip #: 218921DH4<br>Issue Date: 3/26/2007<br>Maturity Date: 1/1/2012 | | | | $23,164.94 |
| Calvin C. & Carolyn M. Stover<br>1975 Morton Road<br>Sutton, WV 26601 | | | Bond: 9423<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $53,634.11 |
| Calvin C. & Carolyn M. Stover<br>1975 Morton Road<br>Sutton, WV 26601 | | | Bond: 9424<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $17,688.77 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Calvin C. Stover<br>1975 Morton Road<br>Sutton, WV 26601 | | | Bond: 6798<br>Cussip #: 218921BR4<br>Issue Date: 12/15/2004<br>Maturity Date: 10/1/2009 | | | | $3,227.88 |
| Calvin C. Stover<br>1975 Morton Road<br>Sutton, WV 26601 | | | Bond: 8973<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $5,677.15 |
| Calvin C. Stover<br>1975 Morton Road<br>Sutton, WV 26601 | | | Bond: 8974<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $31,521.52 |
| Calvin L. King<br>TOD: Joyce T. Nyathi<br>8003 Tamarind Dr.<br>Richmond, VA 23227 | | | Bond: 1646<br>Cussip #: 693381AQ8<br>Issue Date: 12/30/2002<br>Maturity Date: 2/1/2008 | | | | $10,982.78 |
| Calvin L. King<br>Christine T. King<br>8003 Tamarind Drive<br>Richmond, VA 23227 | | | Bond: 1647<br>Cussip #: 693381AQ8<br>Issue Date: 12/30/2002<br>Maturity Date: 2/1/2008 | | | | $11,767.26 |
| Calvin L. King<br>8003 Tamarind Dr.<br>Richmond, VA 23227 | | | Bond: 1685<br>Cussip #: 693381AT2<br>Issue Date: 1/7/2003<br>Maturity Date: 3/1/2008 | | | | $6,286.41 |
| Camille Andreiuci<br>Eugene Andreiuci JTWROS<br>314 Brittany Terrace<br>Rock Tavern, NY 12575 | | | Bond: 7725<br>Cussip #: 218921CT9<br>Issue Date: 9/30/2005<br>Maturity Date: 7/1/2010 | | | | $30,267.19 |
| Camille Andreuizi -3717-9807<br>314 Brittany Terrace<br>Rock Tavern, NY 12575 | | | Bond: 6849<br>Cussip #: 218921CF9<br>Issue Date: 1/19/2005<br>Maturity Date: 1/1/2010 | | | | $32,897.15 |
| Carl D. Chaplin<br>Rebecca D. Chaplin<br>1600 North Brown Road<br>Lawrenceville, GA 30043 | | | Bond: 8857<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $28,639.57 |
| Carl D. Chaplin<br>Rebecca D. Chaplin<br>1600 North Brown Road<br>Lawrenceville, GA 30043 | | | Bond: 8858<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $64,597.45 |
| Carl D. Chaplin<br>Rebecca D. Chaplin<br>1600 North Brown Road<br>Lawrenceville, GA 30043 | | | Bond: 3063C<br>Cussip #: 218921BQ6<br>Issue Date: 11/30/2004<br>Maturity Date: 8/31/2009 | | | | $44,358.22 |
| Carl D. Chaplin<br>Rebecca D. Chaplin<br>1600 North Brown Road<br>Lawrenceville, GA 30043 | | | Bond: 3064C<br>Cussip #: 218921BQ6<br>Issue Date: 11/30/2004<br>Maturity Date: 8/11/2009 | | | | $30,312.73 |
| Carl H. Anthony<br>custodian for James G. Anthony<br>341 Lime Road NW<br>Lake Placid, FL 33852 | | | Bond: 3011<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $14,292.81 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Carl H. Anthony , custodian<br>James G. Anthony Jr. UGMA<br>341 Lime Road NW<br>Lake Placid, FL 33852 | | | Bond: 8818<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $12,168.09 |
| Carl H. Anthony Living Trust<br>dated 12/18/98 Carl H. Anthony trustee<br>341 Lime Road NW<br>Lake Placid, FL 33852 | | | Bond: 135<br>Cussip #: 693381AT2<br>Issue Date: 3/15/2003<br>Maturity Date: 3/1/2008 | | | | $30,805.69 |
| Carl H. Anthony Living Trust<br>dated 12/18/98 Carl H. Anthony trustee<br>341 Lime Road NW<br>Lake Placid, FL 33852 | | | Bond: 2626<br>Cussip #: 218921BC7<br>Issue Date: 5/1/2003<br>Maturity Date: 4/1/2008 | | | | $18,275.08 |
| Carl H. Anthony Living Trust<br>Carl H. Anthony trustee<br>341 Lime Road NW<br>Lake Placid, FL 33852 | | | Bond: 7758<br>Cussip #: 218921DA9<br>Issue Date: 10/5/2005<br>Maturity Date: 10/5/2010 | | | | $17,334.91 |
| Carl H. Anthony Living Trust<br>dated 12/18/98 Carl H. Anthony trustee<br>341 Lime Road NW<br>Lake Placid, FL 33852 | | | Bond: 8654<br>Cussip #: 218921DG6<br>Issue Date: 1/18/2007<br>Maturity Date: 1/1/2012 | | | | $16,380.45 |
| Carl H. Anthony Living Trust<br>Carl H. Anthony trustee<br>341 Lime Road NW<br>Lake Placid, FL 33852 | | | Bond: 9442<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $42,124.66 |
| Carl H. Anthony Living Trust<br>Carl H. Anthony trustee<br>341 Lime Road NW<br>Lake Placid, FL 33852 | | | Bond: 6278C<br>Cussip #: 218921BP8<br>Issue Date: 6/1/2006<br>Maturity Date: 7/1/2009 | | | | $9,862.05 |
| Carl J. Gerlach<br>3520 Martin Johnson Road<br>Chesapeake, VA 23323 | | | Bond: 1133<br>Cussip #: 693381AQ8<br>Issue Date: 10/3/2002<br>Maturity Date: 2/1/2008 | | | | $6,320.88 |
| Carl Steven Marshall<br>Revocable Trust<br>3 Crystal Mountain Lane<br>Maumelle, AR 72113 | | | Bond: 9196<br>Cussip #: 218921DK7<br>Issue Date: 4/19/2007<br>Maturity Date: 4/1/2012 | | | | $32,090.86 |
| Carla Holland<br>603 Rockcrossing<br>Allen, TX 75002 | | | Bond: 5558<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $7,855.01 |
| Carla Holland<br>603 Rockcrossing<br>Allen, TX 75002 | | | Bond: 6610<br>Cussip #: 218921BR4<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $1,619.67 |
| Carla J. Aldridge<br>PO Box 690089<br>Houston, TX 77269 | | | Bond: 3178<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $928.60 |
| Carla J. Aldridge<br>PO Box 690089<br>Houston, TX 77269 | | | Bond: 6321<br>Cussip #: 218921BP8<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $1,990.95 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Carla Matheny**<br>926 D Frontmore Road<br>Colorado Springs, CO 80904 | | | **Bond: 5390**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/4/2004**<br>**Maturity Date: 4/1/2009** | | | | $13,569.78 |
| **Carla Matheny**<br>926 D Frontmore Road<br>Colorado Springs, CO 80904 | | | **Bond: 8725**<br>**Cussip #: 218921DG6**<br>**Issue Date: 2/14/2007**<br>**Maturity Date: 1/1/2012** | | | | $10,857.43 |
| **Carlene Blount**<br>P. O. Box 328<br>Moreland, GA 30259 | | | **Bond: 6726**<br>**Cussip #: 218921BR4**<br>**Issue Date: 11/10/2004**<br>**Maturity Date: 10/1/2009** | | | | $7,156.07 |
| **Carlene M. Morris**<br>P. O. Box 2430 - #145<br>Pensacola, FL 32513 | | | **Bond: 8351**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/9/2006**<br>**Maturity Date: 10/1/2011** | | | | $33,179.33 |
| **Carlos Ricardo Serpa**<br>Angel Acevedo, Custodian, UGMA<br>18853 New Passage Blvd.<br>Land O Lakes, FL 34638 | | | **Bond: 7249**<br>**Cussip #: 218921CK8**<br>**Issue Date: 5/24/2005**<br>**Maturity Date: 4/1/2010** | | | | $1,378.75 |
| **Carlton E. Madison**<br>Ruth A. Madison  JTWROS<br>3130 Tohopekaliga Dr.<br>St Cloud, FL 34772 | | | **Bond: 7364**<br>**Cussip #: 218921CK8**<br>**Issue Date: 6/21/2005**<br>**Maturity Date: 4/1/2010** | | | | $10,422.37 |
| **Carlton E. Madison**<br>3130 Tohopekaliga Dr<br>St Cloud, FL 34772 | | | **Bond: 7476**<br>**Cussip #: 218921CR3**<br>**Issue Date: 7/19/2005**<br>**Maturity Date: 7/1/2010** | | | | $5,535.46 |
| **Carlton E. Madison**<br>Ruth A. Madison  JTWROS<br>3130 Tohopekaliga Dr.<br>St Cloud, FL 34772 | | | **Bond: 8424**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/21/2006**<br>**Maturity Date: 10/1/2011** | | | | $38,614.29 |
| **Carmen D. Dorado**<br>737 S. MacDonald St.<br>Mesa, AZ 85210 | | | **Bond: 2100**<br>**Cussip #: 693381AT2**<br>**Issue Date: 3/6/2003**<br>**Maturity Date: 3/1/2008** | | | | $1,125.63 |
| **Carmen R. Santiago**<br>2445 Ekana Drive<br>Oviedo, FL 32765 | | | **Bond: 5646**<br>**Cussip #: 218921BH6**<br>**Issue Date: 5/21/2004**<br>**Maturity Date: 5/21/2009** | | | | $5,847.62 |
| **Carmen R. Santiago**<br>2445 Ekana Drive<br>Oviedo, FL 32765 | | | **Bond: 7355**<br>**Cussip #: 218921CN2**<br>**Issue Date: 6/21/2005**<br>**Maturity Date: 6/21/2010** | | | | $12,979.92 |
| **Carmen R. Santiago**<br>2445 Ekana Drive<br>Oviedo, FL 32765 | | | **Bond: 8711**<br>**Cussip #: 218921DH4**<br>**Issue Date: 2/6/2007**<br>**Maturity Date: 1/1/2012** | | | | $22,686.78 |
| **Carmencita Poe**<br>248 Kingsrow Dr.<br>Little Rock, AR 72208 | | | **Bond: 2251**<br>**Cussip #: 693381AT2**<br>**Issue Date: 3/26/2003**<br>**Maturity Date: 3/1/2008** | | | | $5,376.59 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Carmencita Poe<br>248 Kingsrow Dr.<br>Little Rock, AR 72208 | | | Bond: 2345<br>Cussip #: 218921BC7<br>Issue Date: 4/8/2003<br>Maturity Date: 4/1/2008 | | | | $8,061.39 |
| Carmencita Poe<br>248 Kingsrow Dr.<br>Little Rock, AR 72208 | | | Bond: 5225<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $8,835.75 |
| Carmencita Poe<br>248 Kingsrow Dr.<br>Little Rock, AR 72208 | | | Bond: 5346<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $4,753.56 |
| Carmencita Poe<br>248 Kingsrow Dr.<br>Little Rock, AR 72208 | | | Bond: 8634<br>Cussip #: 218921DG6<br>Issue Date: 1/12/2007<br>Maturity Date: 1/1/2012 | | | | $5,467.13 |
| Carmencita Poe<br>248 Kingsrow Dr.<br>Little Rock, AR 72208 | | | Bond: 8717<br>Cussip #: 218921DG6<br>Issue Date: 2/12/2007<br>Maturity Date: 1/1/2012 | | | | $5,431.05 |
| Carol A. Austin<br>5187 Centennial Creek View<br>Acworth, GA 30102 | | | Bond: 6007<br>Cussip #: 218921BD5<br>Issue Date: 6/25/2004<br>Maturity Date: 4/1/2009 | | | | $16,276.87 |
| Carol A. Austin<br>5187 Centennial Creek View<br>Acworth, GA 30102 | | | Bond: 7682<br>Cussip #: 218921CR3<br>Issue Date: 9/21/2005<br>Maturity Date: 7/1/2010 | | | | $6,065.87 |
| Carol Armstrong<br>48 Anna Drive<br>Crawfordville, FL 32337 | | | Bond: 7742<br>Cussip #: 218921CZ5<br>Issue Date: 10/3/2005<br>Maturity Date: 10/1/2010 | | | | $12,214.38 |
| Carol E. Beutin<br>3645 NE 17th Ave.<br>Ocala, FL 34479 | | | Bond: 2674<br>Cussip #: 218921BC7<br>Issue Date: 5/7/2003<br>Maturity Date: 4/1/2008 | | | | $31,935.26 |
| Carol E. Gee<br>Don L. Gee<br>3830 Julie Drive<br>Zephyrhills, FL 33543 | | | Bond: 5192<br>Cussip #: 218921BG8<br>Issue Date: 4/26/2004<br>Maturity Date: 4/26/2009 | | | | $31,581.14 |
| Carol E. Gee<br>TOD: Marsha D. Filimon<br>3830 Julie Drive<br>Zephyrhills, FL 33543 | | | Bond: 5690<br>Cussip #: 218921BG8<br>Issue Date: 5/24/2004<br>Maturity Date: 5/24/2009 | | | | $3,292.91 |
| Carol Gee<br>3830 Julie Drive<br>Zephyrhills, FL 33543 | | | Bond: 6564<br>Cussip #: 218921BR4<br>Issue Date: 10/4/2004<br>Maturity Date: 10/1/2009 | | | | $10,967.61 |
| Carol H. Warfel<br>58 Snyder<br>Mahneim, PA 17545 | | | Bond: 103<br>Cussip #: 693381AT2<br>Issue Date: 2/15/2003<br>Maturity Date: 3/1/2008 | | | | $92,440.56 |

Case 9:09-cv-20355-rDocument 68-1t 5Entered do371FS200Docke Page 0953 2f1476 Page 53 of
476
In re Cornerstone Ministries Investments, Inc.                         Case No. 08-20355
Page 53                                                        Chapter 11

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Carol Muscente<br>225 Look Out Point<br>Unit E-6<br>Hot Springs, AR 71913 | | | Bond: 83<br>Cussip #: 693381AT2<br>Issue Date: 1/10/2003<br>Maturity Date: 3/1/2008 | | | | $23,761.19 |
| Carol Muscente<br>225 Look Out Point<br>Unit E-6<br>Hot Springs, AR 71913 | | | Bond: 1363<br>Cussip #: 693381AQ8<br>Issue Date: 11/6/2002<br>Maturity Date: 2/1/2008 | | | | $28,613.28 |
| Carol Muscente<br>225 Look Out Point<br>Unit E-6<br>Hot Springs, AR 71913 | | | Bond: 5268<br>Cussip #: 218921BD5<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $33,062.49 |
| Carol Muscente<br>225 Look Out Point<br>Unit E-6<br>Hot Springs, AR 71913 | | | Bond: 5269<br>Cussip #: 218921BD5<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $17,214.31 |
| Carol Muscente, Trustee for the<br>Carol Muscente Living Trust dtd 6/28/01<br>225 Look Out Pointe<br>Unit E-6<br>Hot Springs, AR 71913 | | | Bond: 5113<br>Cussip #: 218921BE3<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $20,590.63 |
| Carol Muscente, Trustee for the<br>Carol Muscente Living Trust dtd 6/28/01<br>225 Look Out Pointe<br>Unit E-6<br>Hot Springs, AR 71913 | | | Bond: 6698<br>Cussip #: 218921BS2<br>Issue Date: 11/8/2004<br>Maturity Date: 10/1/2009 | | | | $82,362.49 |
| Carol Muscente, Trustee for the<br>Carol Muscente Living Trust dtd 6/28/01<br>225 Look Out Pointe<br>Unit E-6<br>Hot Springs, AR 71913 | | | Bond: 8501<br>Cussip #: 218921DE1<br>Issue Date: 12/7/2006<br>Maturity Date: 10/1/2011 | | | | $103,221.58 |
| Carol Muscente, Trustee for the<br>Carol Muscente Living Trust dtd 6/28/01<br>225 Look Out Pointe<br>Unit E-6<br>Hot Springs, AR 71913 | | | Bond: 5999C<br>Cussip #: 218921BE3<br>Issue Date: 6/24/2004<br>Maturity Date: 4/1/2009 | | | | $102,953.11 |
| Carol S. Seger<br>615 15th Ave. N.<br>Jacksonville Bch, FL 32250 | | | Bond: 2224<br>Cussip #: 693381AT2<br>Issue Date: 3/20/2003<br>Maturity Date: 3/1/2008 | | | | $4,895.30 |
| Carol S. Seger<br>615 15th Ave. N.<br>Jacksonville Bch, FL 32250 | | | Bond: 6878<br>Cussip #: 218921CD4<br>Issue Date: 1/27/2005<br>Maturity Date: 1/1/2010 | | | | $3,375.86 |
| Carol S. Seger<br>615 15th Ave. N.<br>Jacksonville Bch, FL 32250 | | | Bond: 9345<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $7,577.68 |
| Carol V. Cook, TTEE<br>Cook Joint Revocable Trust 11/7/94<br>275 Greenwich St<br># 10M<br>New York, NY 10007 | | | Bond: 6853<br>Cussip #: 218921CD4<br>Issue Date: 1/20/2005<br>Maturity Date: 1/1/2010 | | | | $64,018.62 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Carol V. Perry<br>TOD: Joseph J. Varga<br>64 Goodwin Dr.<br>North Brunswick, NJ 08902 | | | Bond: 5590<br>Cussip #: 218921BE3<br>Issue Date: 5/14/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Carol V. Perry<br>64 Goodwin Dr.<br>North Brunswick, NJ 08902 | | | Bond: 5659<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $6,759.72 |
| Carole M. McDonald<br>820 New Morn Drive<br>Hampton, GA 30228 | | | Bond: 5341<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $1,358.16 |
| Carole M. McDonald<br>820 New Morn Drive<br>Hampton, GA 30228 | | | Bond: 6725<br>Cussip #: 218921BR4<br>Issue Date: 11/10/2004<br>Maturity Date: 10/1/2009 | | | | $9,107.71 |
| Carole M. McDonald<br>820 New Morn Drive<br>Hampton, GA 30228 | | | Bond: 7571<br>Cussip #: 218921CS1<br>Issue Date: 9/2/2005<br>Maturity Date: 7/1/2010 | | | | $3,350.23 |
| Caroline H. Speer<br>1976 Rothbury Dr.<br>Jacksonville, FL 32221 | | | Bond: 1458<br>Cussip #: 693381AP0<br>Issue Date: 11/20/2002<br>Maturity Date: 2/1/2008 | | | | $9,289.94 |
| Caroline H. Speer<br>1976 Rothbury Dr.<br>Jacksonville, FL 32221 | | | Bond: 7841<br>Cussip #: 218921CX0<br>Issue Date: 10/27/2005<br>Maturity Date: 10/1/2010 | | | | $8,122.20 |
| Caroline H. Speer<br>1976 Rothbury Dr.<br>Jacksonville, FL 32221 | | | Bond: 1450C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $1,005.54 |
| Carolyn Chapman,<br>TOD: Sonya M. Hughes<br>1018 Northview Dr<br>Pensacola, FL 32505 | | | Bond: 8696<br>Cussip #: 218921DG6<br>Issue Date: 2/5/2007<br>Maturity Date: 1/1/2012 | | | | $8,702.71 |
| Carolyn Cooper<br>360 Oak Street<br>Fayetteville, GA 30215 | | | Bond: 7012<br>Cussip #: 218921CD4<br>Issue Date: 3/28/2005<br>Maturity Date: 1/1/2010 | | | | $1,261.18 |
| Carolyn Engelke<br>4529 Pevdita Lane<br>Lutz, FL 33558 | | | Bond: 6177<br>Cussip #: 218921BQ6<br>Issue Date: 7/16/2004<br>Maturity Date: 7/16/2009 | | | | $12,585.24 |
| Carolyn Engelke<br>4529 Pevdita Lane<br>Lutz, FL 33558 | | | Bond: 6178<br>Cussip #: 218921BP8<br>Issue Date: 7/16/2004<br>Maturity Date: 7/1/2009 | | | | $13,342.10 |
| Carolyn Feagle<br>P. O. Box 6113<br>Jacksonville, FL 32236 | | | Bond: 2077<br>Cussip #: 693381AT2<br>Issue Date: 3/4/2003<br>Maturity Date: 3/1/2008 | | | | $15,444.01 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Carolyn Feagle<br>P. O. Box 6113<br>Jacksonville, FL 32236 | | | Bond: 2341<br>Cussip #: 218921BC7<br>Issue Date: 4/10/2003<br>Maturity Date:  4/1/2008 | | | | $5,166.17 |
| Carolyn Feagle<br>P. O. Box 6113<br>Jacksonville, FL 32236 | | | Bond: 5041<br>Cussip #: 218921BD5<br>Issue Date: 4/13/2004<br>Maturity Date:  4/1/2009 | | | | $13,631.94 |
| Carolyn Feagle<br>P. O. Box 6113<br>Jacksonville, FL 32236 | | | Bond: 7090<br>Cussip #: 218921CK8<br>Issue Date: 4/8/2005<br>Maturity Date:  4/1/2010 | | | | $25,163.18 |
| Carolyn Feagle<br>P. O. Box 6113<br>Jacksonville, FL 32236 | | | Bond: 7091<br>Cussip #: 218921CK8<br>Issue Date: 4/8/2005<br>Maturity Date:  4/1/2010 | | | | $25,163.18 |
| Carolyn Feagle<br>P. O. Box 6113<br>Jacksonville, FL 32236 | | | Bond: 7092<br>Cussip #: 218921CK8<br>Issue Date: 4/8/2005<br>Maturity Date:  4/1/2010 | | | | $12,581.59 |
| Carolyn Feagle<br>P. O. Box 6113<br>Jacksonville, FL 32236 | | | Bond: 8120<br>Cussip #: 218921DD3<br>Issue Date: 10/10/2006<br>Maturity Date:  10/1/2011 | | | | $11,127.58 |
| Carolyn Feagle<br>P. O. Box 6113<br>Jacksonville, FL 32236 | | | Bond: 8121<br>Cussip #: 218921DD3<br>Issue Date: 10/10/2006<br>Maturity Date:  10/1/2011 | | | | $13,002.61 |
| Carolyn Feagle<br>P. O. Box 6113<br>Jacksonville, FL 32236 | | | Bond: 9388<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $15,796.75 |
| Carolyn Foreman<br>1036 Wyoming Ave.<br>Ft. Lauderdale, FL 33312 | | | Bond: 7736<br>Cussip #: 218921DA9<br>Issue Date: 10/3/2005<br>Maturity Date:  10/3/2010 | | | | $13,566.94 |
| Carolyn Friesen<br>638  31 Road<br>Grand Junction, CO 81504 | | | Bond: 7372<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date:  4/1/2010 | | | | $43,119.07 |
| Carolyn Friesen Wiley<br>3103 Pine Cone Ct<br>Grand Junction, CO 81504 | | | Bond: 1735<br>Cussip #: 693381AT2<br>Issue Date: 1/15/2003<br>Maturity Date:  3/1/2008 | | | | $7,813.69 |
| Carolyn G. Davis<br>156 Saddlebrook Dr.<br>Jackson, TN 38305 | | | Bond: 7985<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $26,013.82 |
| Carolyn G. Davis<br>156 Saddlebrook Dr.<br>Jackson, TN 38305 | | | Bond: 8867<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $5,323.17 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Carolyn Gordon, Trustee<br>The Gordon Family Trust dtd 3/28/94<br>Carolyn A. Gordon, Trustee<br>815 Briar Creek Blvd., Apt. 323<br>Palm Bay, FL 32905 | | | Bond: 7506<br>Cussip #: 218921CT9<br>Issue Date: 8/4/2005<br>Maturity Date: 7/1/2010 | | | | $50,789.05 |
| Carolyn Gordon, Trustee<br>The Gordon Family Trust dtd 3/28/94<br>Carolyn A. Gordon, Trustee<br>815 Briar Creek Blvd., Apt. 323<br>Palm Bay, FL 32905 | | | Bond: 8592<br>Cussip #: 218921DF8<br>Issue Date: 12/29/2006<br>Maturity Date: 10/1/2011 | | | | $44,655.77 |
| Carolyn Gordon, Trustee<br>The Gordon Family Trust dtd 3/28/94<br>Carolyn A. Gordon, Trustee<br>815 Briar Creek Blvd., Apt. 323<br>Palm Bay, FL 32905 | | | Bond: 6215AA<br>Cussip #: 218921BL7<br>Issue Date: 1/1/2005<br>Maturity Date: 7/1/2009 | | | | $15,236.72 |
| Carolyn J. Cox<br>P. O. Box 2<br>219 N. Osage<br>Vera, OK 74082 | | | Bond: 1839<br>Cussip #: 693381AT2<br>Issue Date: 1/28/2003<br>Maturity Date: 3/1/2008 | | | | $2,959.96 |
| Carolyn J. Woodley<br>201B Landing Drive<br>Aiken, SC 29801 | | | Bond: 1123<br>Cussip #: 693381AN5<br>Issue Date: 10/3/2002<br>Maturity Date: 2/1/2008 | | | | $15,145.74 |
| Carolyn J. Woodley<br>201B Landing Drive<br>Aiken, SC 29801 | | | Bond: 9795<br>Cussip #: 218921DT8<br>Issue Date: 11/15/2007<br>Maturity Date: 10/1/2012 | | | | $15,145.74 |
| Carolyn Lasseigne<br>1208 Claycut Cir<br>North Little Rock, AR 72116 | | | Bond: 2551<br>Cussip #: 218921BC7<br>Issue Date: 4/23/2003<br>Maturity Date: 4/1/2008 | | | | $5,340.48 |
| Carolyn Lasseigne<br>1208 Claycut Cir<br>North Little Rock, AR 72116 | | | Bond: 5761<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $9,408.26 |
| Carolyn M. Stover<br>1975 Morton Rd.<br>Sutton, WV 26601 | | | Bond: 8078<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $24,596.16 |
| Carolyn M. Stover<br>1975 Morton Rd.<br>Sutton, WV 26601 | | | Bond: 8975<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $10,491.79 |
| Carolyn N. Cole<br>3626 Woods Dr.<br>Gainesville, GA 30504 | | | Bond: 5955<br>Cussip #: 218921BD5<br>Issue Date: 6/18/2004<br>Maturity Date: 4/1/2009 | | | | $4,821.91 |
| Carolyn N. Cole<br>3626 Woods Dr.<br>Gainesville, GA 30504 | | | Bond: 7931<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $3,423.44 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Carolyn T. Kullmar<br>1423 Shirley Court<br>Lake Worth, FL 33461 | | | Bond: 9108<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $52,647.59 |
| Carolyn T. Kullmar<br>1423 Shirley Court<br>Lake Worth, FL 33461 | | | Bond: 9109<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $219,941.99 |
| Carolyn T. Kullmar Living Trust dated 1/23/98 Carolyn T. Kullmar Trustee<br>1423 Shirley Court<br>Lake Worth, FL 33461 | | | Bond: 7917<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $5,677.91 |
| Carolyn T. Kullmar Living Trust dated 1/23/98 Carolyn T. Kullmar Trustee<br>1423 Shirley Court<br>Lake Worth, FL 33461 | | | Bond: 9107<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $103,438.83 |
| Carolyne H. Ripley<br>855 Briar Creek Blvd. E303<br>Palm Bay, FL 32905 | | | Bond: 5603<br>Cussip #: 218921BJ2<br>Issue Date: 5/17/2004<br>Maturity Date: 5/17/2009 | | | | $20,227.61 |
| Carolyne H. Ripley<br>855 Briar Creek Blvd. E303<br>Palm Bay, FL 32905 | | | Bond: 5604<br>Cussip #: 218921BF0<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $20,178.13 |
| Carolyne H. Ripley<br>Keith McMonigle<br>855 Briar Creek Blvd. E303<br>Palm Bay, FL 32905 | | | Bond: 9535<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,097.16 |
| Carolyne H. Ripley<br>Darren McMonigle<br>855 Briar Creek Blvd. E303<br>Palm Bay, FL 32905 | | | Bond: 9536<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $15,145.74 |
| Carroll D. McKinney<br>TOD: Kevin D. McKinney<br>5347 S. Osage<br>Wichita, KS 67217 | | | Bond: 6264<br>Cussip #: 218921BK9<br>Issue Date: 7/30/2004<br>Maturity Date: 7/1/2009 | | | | $1,008.91 |
| Carroll D. McKinney<br>TOD: Kay D. McKinney<br>5347 S. Osage<br>Wichita, KS 67217 | | | Bond: 6265<br>Cussip #: 218921BK9<br>Issue Date: 7/30/2004<br>Maturity Date: 7/1/2009 | | | | $3,026.72 |
| Carroll J. Andre<br>14320 Blackman Dr.<br>Rockville, MD 20853 | | | Bond: 5235<br>Cussip #: 218921BE3<br>Issue Date: 4/27/2004<br>Maturity Date: 4/1/2009 | | | | $4,208.49 |
| Carroll J. Andre<br>14320 Blackman Dr.<br>Rockville, MD 20853 | | | Bond: 7378<br>Cussip #: 218921CL6<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $2,616.08 |
| Carroll J. Andre<br>14320 Blackman Dr.<br>Rockville, MD 20853 | | | Bond: 8715<br>Cussip #: 218921DH4<br>Issue Date: 2/9/2007<br>Maturity Date: 1/1/2012 | | | | $2,565.84 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Caryle S. Vann<br>3336 Henderson Creek Road<br>Atlanta, GA 30341 | | | **Bond: 2577**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/23/2003**<br>**Maturity Date:  4/1/2008** | | | | $762.93 |
| Caryle S. Vann<br>3336 Henderson Creek Road<br>Atlanta, GA 30341 | | | **Bond: 1869B**<br>**Cussip #: 693381AT2**<br>**Issue Date: 6/14/2004**<br>**Maturity Date:  3/1/2008** | | | | $690.15 |
| Caryle S. Vann<br>3336 Henderson Creek Road<br>Atlanta, GA 30341 | | | **Bond: 1869D**<br>**Cussip #: 693381AT2**<br>**Issue Date: 11/15/2004**<br>**Maturity Date:  3/1/2008** | | | | $3,165.34 |
| Caryle S. Vann<br>3336 Henderson Creek Road<br>Atlanta, GA 30341 | | | **Bond: 1882B**<br>**Cussip #: 693381AT2**<br>**Issue Date: 11/15/2004**<br>**Maturity Date:  3/1/2008** | | | | $3,697.31 |
| Caryle S. Vann<br>3336 Henderson Creek Road<br>Atlanta, GA 30341 | | | **Bond: 1883B**<br>**Cussip #: 693381AT2**<br>**Issue Date: 11/15/2004**<br>**Maturity Date:  3/1/2008** | | | | $3,532.30 |
| Caryle S. Vann<br>3336 Henderson Creek Road<br>Atlanta, GA 30341 | | | **Bond: 2485A**<br>**Cussip #: 218921BC7**<br>**Issue Date: 11/15/2004**<br>**Maturity Date:  4/1/2008** | | | | $9,975.51 |
| Case Family Trust<br>dated 7/16/90 Betty J. Case Trustee<br>4907 Deerwood Dr.<br>Lakeland, FL 33810 | | | **Bond: 5908**<br>**Cussip #: 218921BF0**<br>**Issue Date: 6/15/2004**<br>**Maturity Date:  4/1/2009** | | | | $10,089.06 |
| Cass Wade<br>Ada Wade<br>6 Haverford Ave.<br>Rochester, NY 14609 | | | **Bond: 5487**<br>**Cussip #: 218921BG8**<br>**Issue Date: 5/11/2004**<br>**Maturity Date:  5/11/2009** | | | | $31,874.84 |
| Cass Wade<br>Ada Wade<br>6 Haverford Ave.<br>Rochester, NY 14609 | | | **Bond: 7008**<br>**Cussip #: 218921CF9**<br>**Issue Date: 3/28/2005**<br>**Maturity Date:  1/1/2010** | | | | $15,133.59 |
| Cass Wade<br>Ada Wade<br>6 Haverford Ave.<br>Rochester, NY 14609 | | | **Bond: 7331**<br>**Cussip #: 218921CK8**<br>**Issue Date: 6/17/2005**<br>**Maturity Date:  4/1/2010** | | | | $30,976.61 |
| Cassie Bonadeo Gift Trust dtd. 12/3/98,<br>Lawrence David Bonadeo, TTEE<br>6983 SW Cinnamon Ct<br>Stuart, FL 34997 | | | **Bond: 8583**<br>**Cussip #: 218921DE1**<br>**Issue Date: 12/28/2006**<br>**Maturity Date:  10/1/2011** | | | | $516.11 |
| Catherine B. Chestnut<br>Craig Branch JTWROS<br>4706 Caldwell Mill Rd<br>Birmingham, AL 35243 | | | **Bond: 8906**<br>**Cussip #: 218921DH4**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | $10,098.27 |
| Catherine B. Frick<br>8906 Citrus Village Dr.<br>Apt. 205<br>Tampa, FL 33558 | | | **Bond: 8161**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/17/2006**<br>**Maturity Date:  10/1/2011** | | | | $111,117.63 |

| Creditor's Name and Mailing Address including Zip Code | Co d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Catherine D. Morgan<br>2329 NE 12th Court<br>Ocala, FL 34470 | | | Bond: 7847<br>Cussip #: 218921CX0<br>Issue Date: 10/31/2005<br>Maturity Date: 10/1/2010 | | | | $601.24 |
| Catherine E. Straub<br>3939 Tall Pine Drive<br>Marietta, GA 30062 | | | Bond: 6416<br>Cussip #: 218921BP8<br>Issue Date: 8/26/2004<br>Maturity Date: 7/1/2009 | | | | $13,226.01 |
| Catherine M. Kramer<br>Clayton J. Kramer, Jeffrey M. Kramer<br>716 Putters Green Way S.<br>Jacksonville, FL 32259 | | | Bond: 6650<br>Cussip #: 218921BR4<br>Issue Date: 10/21/2004<br>Maturity Date: 10/1/2009 | | | | $16,334.85 |
| Catherine M. Kramer<br>Clayton J. Kramer, Jeffrey M. Kramer<br>716 Putters Green Way S.<br>Jacksonville, FL 32259 | | | Bond: 6651<br>Cussip #: 218921BT0<br>Issue Date: 10/21/2004<br>Maturity Date: 10/1/2009 | | | | $12,611.32 |
| Catherine M. Kramer<br>TOD: Sara L. Fowle, Kirstin L. Kramer<br>716 Putters Green Way "S"<br>Jacksonville, FL 32259 | | | Bond: 7521<br>Cussip #: 218921CR3<br>Issue Date: 8/11/2005<br>Maturity Date: 7/1/2010 | | | | $12,240.96 |
| Catherine M. Sikos<br>11158 Messick Rd.<br>Dames Quarter, MD 21821-1104 | | | Bond: 6952<br>Cussip #: 218921CF9<br>Issue Date: 3/10/2005<br>Maturity Date: 1/1/2010 | | | | $178,385.17 |
| Cathleen T. Dombroski<br>289 N. Raymond Road<br>Poland, ME 04274 | | | Bond: 1345<br>Cussip #: 693381AP0<br>Issue Date: 11/4/2002<br>Maturity Date: 2/1/2008 | | | | $2,580.54 |
| Cathleen T. Dombroski<br>289 N. Raymond Road<br>Poland, ME 04274 | | | Bond: 1620<br>Cussip #: 693381AN5<br>Issue Date: 12/24/2002<br>Maturity Date: 2/1/2008 | | | | $144,190.34 |
| Cathye Hudson<br>4363 Deephaven<br>Denver, CO 80249 | | | Bond: 7375<br>Cussip #: 218921CL6<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $3,371.71 |
| Cecil A. Brooks<br>Jane C. Brooks<br>2855 Middlecreek Way<br>Cumming, GA 30041 | | | Bond: 7895<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $6,183.17 |
| Cecil A. Brooks<br>Jane C. Brooks<br>2855 Middlecreek Way<br>Cumming, GA 30041 | | | Bond: 7896<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $905.78 |
| Cecil A. Brooks<br>Jane C. Brooks<br>2855 Middlecreek Way<br>Cumming, GA 30041 | | | Bond: 7897<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $3,120.78 |
| Cecil A. Brooks<br>Jane C. Brooks<br>2855 Middlecreek Way<br>Cumming, GA 30041 | | | Bond: 9694<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $22,180.31 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Cecil A. Brooks<br>2855 Middlecreek Way<br>Cumming, GA 30041 | | | Bond: AD7 73C<br>Cussip #: Acces  sa<br>Issue Date: 6/30/2005<br>Maturity Date:<br>12/31/2010 | | | | $17,348.94 |
| Cecil A. Pittman<br>320 Rabbit's Run<br>Fayetteville, GA 30214 | | | Bond: 1676<br>Cussip #: 693381AT2<br>Issue Date: 1/3/2003<br>Maturity Date:  3/1/2008 | | | | $2,722.27 |
| Cecil A. Pittman<br>320 Rabbit's Run<br>Fayetteville, GA 30214 | | | Bond: 6607<br>Cussip #: 218921BR4<br>Issue Date: 10/12/2004<br>Maturity Date:  10/1/2009 | | | | $4,844.59 |
| Cecil A. Pittman<br>320 Rabbit's Run<br>Fayetteville, GA 30214 | | | Bond: 7157<br>Cussip #: 218921CK8<br>Issue Date: 4/25/2005<br>Maturity Date:  4/1/2010 | | | | $2,448.00 |
| Cecil A. Pittman<br>320 Rabbit's Run<br>Fayetteville, GA 30214 | | | Bond: 7402<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date:  4/1/2010 | | | | $7,539.72 |
| Cecil A. Pittman<br>320 Rabbit's Run<br>Fayetteville, GA 30214 | | | Bond: 8524<br>Cussip #: 218921DD3<br>Issue Date: 12/12/2006<br>Maturity Date:  10/1/2011 | | | | $4,943.33 |
| Cecil A. Pittman<br>320 Rabbit's Run<br>Fayetteville, GA 30214 | | | Bond: 5258C<br>Cussip #: 218921BD5<br>Issue Date: 4/28/2004<br>Maturity Date:  4/1/2009 | | | | $6,793.76 |
| Cecil B. Bray III<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 1837<br>Cussip #: 693381AT2<br>Issue Date: 1/28/2003<br>Maturity Date:  3/1/2008 | | | | $4,673.61 |
| Cecil B. Bray III<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 2032<br>Cussip #: 693381AT2<br>Issue Date: 2/24/2003<br>Maturity Date:  3/1/2008 | | | | $2,749.06 |
| Cecil B. Bray III<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 3140<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $42,949.82 |
| Cecil B. Bray III<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 6386<br>Cussip #: 218921BP8<br>Issue Date: 8/20/2004<br>Maturity Date:  7/1/2009 | | | | $1,822.85 |
| Cecil B. Bray III<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 7155<br>Cussip #: 218921CK8<br>Issue Date: 4/22/2005<br>Maturity Date:  4/1/2010 | | | | $50,384.65 |
| Cecil B. Bray III<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 8016<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $3,096.54 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Cecil B. Bray III<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 8017<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $5,045.71 |
| Cecil B. Bray III<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 9438<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $2,588.87 |
| Cecil C. Edwards<br>Eloise H. Edwards<br>6 Thames Dr.<br>Taylors, SC 29687 | | | Bond: 2184<br>Cussip #: 693381AR6<br>Issue Date: 3/14/2003<br>Maturity Date: 3/1/2008 | | | | $10,172.16 |
| Cecil C. Edwards<br>Eloise H. Edwards<br>6 Thames Dr.<br>Taylors, SC 29687 | | | Bond: 8011<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $15,258.24 |
| Cecil C. Edwards<br>Eloise H. Edwards<br>6 Thames Dr.<br>Taylors, SC 29687 | | | Bond: 8882<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $61,039.60 |
| Cecil C. Edwards<br>Eloise H. Edwards<br>6 Thames Dr.<br>Taylors, SC 29687 | | | Bond: 9420<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $15,258.24 |
| Cecil C. Edwards<br>Eloise H. Edwards<br>6 Thames Dr.<br>Taylors, SC 29687 | | | Bond: 9825<br>Cussip #: 218921DT8<br>Issue Date: 11/30/2007<br>Maturity Date: 10/1/2012 | | | | $25,430.39 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 1193<br>Cussip #: 693381AP0<br>Issue Date: 10/15/2002<br>Maturity Date: 2/1/2008 | | | | $10,322.16 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 1944<br>Cussip #: G-DS7<br>Issue Date: 2/11/2003<br>Maturity Date: 2/11/2008 | | | | $9,924.80 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 1945<br>Cussip #: 693381AS4<br>Issue Date: 2/11/2003<br>Maturity Date: 3/1/2008 | | | | $9,492.44 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 6233<br>Cussip #: 218921BP8<br>Issue Date: 7/26/2004<br>Maturity Date: 7/1/2009 | | | | $33,285.53 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 6238<br>Cussip #: 218921BP8<br>Issue Date: 7/26/2004<br>Maturity Date: 7/1/2009 | | | | $6,657.10 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 6622<br>Cussip #: 218921BT0<br>Issue Date: 10/13/2004<br>Maturity Date: 10/1/2009 | | | | $20,315.63 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 6889<br>Cussip #: 218921CF9<br>Issue Date: 2/2/2005<br>Maturity Date: 1/1/2010 | | | | $15,236.72 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 7106<br>Cussip #: 218921CL6<br>Issue Date: 4/11/2005<br>Maturity Date: 4/1/2010 | | | | $5,147.65 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 7243<br>Cussip #: 218921CK8<br>Issue Date: 5/20/2005<br>Maturity Date: 4/1/2010 | | | | $12,465.36 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 7307<br>Cussip #: 218921CM4<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $15,236.72 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 7397<br>Cussip #: 218921CM4<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $20,315.63 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 7478<br>Cussip #: 218921CT9<br>Issue Date: 7/20/2005<br>Maturity Date: 7/1/2010 | | | | $20,315.63 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 8361<br>Cussip #: 218921DE1<br>Issue Date: 11/10/2006<br>Maturity Date: 10/1/2011 | | | | $25,805.39 |
| Cecil C. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 9743<br>Cussip #: 218921DS0<br>Issue Date: 10/15/2007<br>Maturity Date: 10/1/2012 | | | | $5,145.12 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 3214<br>Cussip #: 218921BF0<br>Issue Date: 3/1/2005<br>Maturity Date: 4/1/2009 | | | | $25,222.66 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 3217<br>Cussip #: 218921BK9<br>Issue Date: 9/9/2004<br>Maturity Date: 7/1/2009 | | | | $5,044.53 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 3222<br>Cussip #: 218921BK9<br>Issue Date: 9/29/2004<br>Maturity Date: 7/1/2009 | | | | $15,133.59 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 3223<br>Cussip #: 218921BT0<br>Issue Date: 3/1/2005<br>Maturity Date: 10/1/2009 | | | | $42,374.06 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 3224<br>Cussip #: 218921BL7<br>Issue Date: 3/1/2005<br>Maturity Date: 7/1/2009 | | | | $30,267.19 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 3225<br>Cussip #: 218921BL7<br>Issue Date: 3/1/2005<br>Maturity Date: 7/1/2009 | | | | $20,178.13 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 3226<br>Cussip #: 218921BF0<br>Issue Date: 3/1/2005<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 3228<br>Cussip #: 218921BE3<br>Issue Date: 10/1/2004<br>Maturity Date: 4/1/2009 | | | | $127,354.33 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 5805<br>Cussip #: 693381AR6<br>Issue Date: 6/1/2004<br>Maturity Date: 3/1/2008 | | | | $192,603.28 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 5806<br>Cussip #: 218921BF0<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $693,118.50 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 5807<br>Cussip #: 693381AS4<br>Issue Date: 1/1/2004<br>Maturity Date: 3/1/2008 | | | | $589,169.15 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 6851<br>Cussip #: 218921BK9<br>Issue Date: 1/1/2005<br>Maturity Date: 7/1/2009 | | | | $495,372.89 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 6852<br>Cussip #: 218921BL7<br>Issue Date: 1/1/2005<br>Maturity Date: 7/1/2009 | | | | $287,538.24 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 6858<br>Cussip #: 218921BE3<br>Issue Date: 10/1/2004<br>Maturity Date: 4/1/2009 | | | | $999,674.71 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 7142<br>Cussip #: 218921BT0<br>Issue Date: 4/1/2005<br>Maturity Date: 10/1/2009 | | | | $15,738.93 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 7143<br>Cussip #: 218921BE3<br>Issue Date: 4/1/2005<br>Maturity Date: 4/1/2009 | | | | $35,004.06 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 7165<br>Cussip #: 218921BT0<br>Issue Date: 4/1/2005<br>Maturity Date: 10/1/2009 | | | | $252,226.53 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | Bond: 7166<br>Cussip #: 218921BS2<br>Issue Date: 4/1/2005<br>Maturity Date: 10/1/2009 | | | | $361,365.42 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | **Bond: 5553C**<br>**Cussip #: 218921BE3**<br>**Issue Date: 10/1/2005**<br>**Maturity Date: 4/1/2009** | | | | $20,590.63 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | **Bond: 6037C**<br>**Cussip #: 218921BF0**<br>**Issue Date: 8/1/2004**<br>**Maturity Date: 4/1/2009** | | | | $15,133.59 |
| CEDE & Co.<br>55 Water Street<br>New York, NY 10041 | | | **Bond: 6196C**<br>**Cussip #: 218921BK9**<br>**Issue Date: 1/1/2005**<br>**Maturity Date: 7/1/2009** | | | | $5,044.53 |
| Celeste P. Lewis<br>Spencer C. Lewis<br>1041 Beale Court Drive<br>Blairsville, GA 30512 | | | **Bond: 2429C**<br>**Cussip #: 218921BA1**<br>**Issue Date: 10/12/2006**<br>**Maturity Date: 4/1/2008** | | | | $14,149.63 |
| Cesar M. Perez<br>Carmen Nieves<br>151 Center St.<br>Metuchen, NJ 08840 | | | **Bond: 5816**<br>**Cussip #: 218921BD5**<br>**Issue Date: 6/10/2004**<br>**Maturity Date: 4/1/2009** | | | | $13,460.25 |
| Chadda C. Shelly<br>920 SW 11 Terrace<br>Boca Raton, FL 33486 | | | **Bond: 6848**<br>**Cussip #: 218921CH5**<br>**Issue Date: 1/19/2005**<br>**Maturity Date: 1/19/2010** | | | | $5,202.95 |
| Chapman Joint Irrevocable Trust dated 4/11/03,<br>Robert J. Chapman & Michael R. Chapman, Trustees<br>Parkside at Cherry Creek<br>1000 E. 1st Avenue, Suite 203<br>Denver, CO 80218 | | | **Bond: 37C**<br>**Cussip #: 693381AN5**<br>**Issue Date: 11/6/2002**<br>**Maturity Date: 2/1/2008** | | | | $20,617.87 |
| Charlene H. Adamsons<br>2362 Brian Lakes Dr. E.<br>Jacksonville, FL 32221 | | | **Bond: 7761**<br>**Cussip #: 218921CX0**<br>**Issue Date: 10/6/2005**<br>**Maturity Date: 10/1/2010** | | | | $24,177.40 |
| Charlene J. Collins<br>805 Dexter St.<br>Clay Center, KS 67432 | | | **Bond: 6521**<br>**Cussip #: 218921BP8**<br>**Issue Date: 9/21/2004**<br>**Maturity Date: 7/1/2009** | | | | $4,603.38 |
| Charles A. Nichols<br>Joan C. Nichols<br>70 Missionary Acres<br>Silva, MO 63964 | | | **Bond: 2467**<br>**Cussip #: 218921BA1**<br>**Issue Date: 4/16/2003**<br>**Maturity Date: 4/1/2008** | | | | $50,485.79 |
| Charles A. Reif III<br>457 Mayfair Circle<br>Orlando, FL 32803 | | | **Bond: 2519**<br>**Cussip #: G-DS7**<br>**Issue Date: 4/21/2003**<br>**Maturity Date: 4/21/2008** | | | | $20,544.32 |
| Charles A. Reif III<br>457 Mayfair Circle<br>Orlando, FL 32803 | | | **Bond: 2624**<br>**Cussip #: 218921BB9**<br>**Issue Date: 5/1/2003**<br>**Maturity Date: 4/1/2008** | | | | $20,644.32 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Charles A. Swenson<br>5537 E. Yolantha St.<br>Cave Creek, AZ 85331-5175 | | | Bond: 1886<br>Cussip #: 693381AT2<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $2,861.39 |
| Charles A. Swenson<br>5537 E. Yolantha St.<br>Cave Creek, AZ 85331-5175 | | | Bond: 5470<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $1,100.05 |
| Charles B. Stewart<br>Jean P. Stewart<br>4095 Starfish Rd.<br>Blairsville, GA 30512 | | | Bond: 7929<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $50,485.79 |
| Charles Caradine<br>TOD: Edna Faye Caradine<br>1401 Moriah Road<br>Benton, AR 72015 | | | Bond: 1582<br>Cussip #: 693381AN5<br>Issue Date: 12/17/2002<br>Maturity Date: 2/1/2008 | | | | $20,194.32 |
| Charles Caradine<br>TOD: Edna Faye Caradine<br>1401 Moriah Road<br>Benton, AR 72015 | | | Bond: 2370<br>Cussip #: 218921BA1<br>Issue Date: 4/11/2003<br>Maturity Date: 4/1/2008 | | | | $20,194.32 |
| Charles Clark<br>Oletta Clark<br>411 W. Olive St.<br>Cabot, AR 72023 | | | Bond: 1486<br>Cussip #: 693381AQ8<br>Issue Date: 11/26/2002<br>Maturity Date: 2/1/2008 | | | | $63,279.00 |
| Charles D. & Helga Hanna<br>214 Woodcrest Court<br>Harrison City, PA 15636 | | | Bond: 3067<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $47,852.94 |
| Charles D. Condo<br>2870 Rolling Hills Dr. NW<br>Cleveland, TN 37312 | | | Bond: 9562<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $5,265.58 |
| Charles D. Darden<br>Peggy A. Darden  JTWROS<br>606 Seminole Rd<br>Lagrange, GA 30240 | | | Bond: 7257<br>Cussip #: 218921CL6<br>Issue Date: 5/27/2005<br>Maturity Date: 4/1/2010 | | | | $10,295.31 |
| Charles D. Hanna<br>214 Woodcrest Court<br>Harrison City, PA 15636 | | | Bond: 3145<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $19,548.91 |
| Charles E. Chandler<br>933 West 111th St.<br>Chicago, IL 60643 | | | Bond: 5541<br>Cussip #: 218921BE3<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $8,493.63 |
| Charles E. Currier<br>Katherine C. Currier<br>2750 Beechwood Street<br>Grand Junction, CO 81506 | | | Bond: 1866<br>Cussip #: 693381AS4<br>Issue Date: 1/30/2003<br>Maturity Date: 3/1/2008 | | | | $21,094.32 |
| Charles E. Currier<br>Katherine C. Currier<br>2750 Beechwood Street<br>Grand Junction, CO 81506 | | | Bond: 5286<br>Cussip #: 218921BH6<br>Issue Date: 4/29/2004<br>Maturity Date: 4/29/2009 | | | | $15,325.70 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Charles E. Currier**<br>**Katherine C. Currier**<br>**2750 Beechwood Street**<br>**Grand Junction, CO 81506** | | | **Bond: 5287**<br>**Cussip #: 218921BE3**<br>**Issue Date: 4/29/2004**<br>**Maturity Date:  4/1/2009** | | | | **$15,442.96** |
| **Charles E. Flanegan**<br>**35 Cessna Lane**<br>**Stockbridge, GA 30281** | | | **Bond: 5513**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/12/2004**<br>**Maturity Date:  4/1/2009** | | | | **$4,063.83** |
| **Charles E. Flanegan, Jr.**<br>**35 Cessna Lane**<br>**Stockbridge, GA 30281** | | | **Bond: 6576**<br>**Cussip #: 218921BS2**<br>**Issue Date: 10/7/2004**<br>**Maturity Date:  10/1/2009** | | | | **$20,590.63** |
| **Charles E. McLeod Living Trust**<br>**dtd 2/9/2006**<br>**4664 Haddlesay Dr.**<br>**Evans, GA 30809** | | | **Bond: 2451**<br>**Cussip #: G-DC7**<br>**Issue Date: 4/15/2003**<br>**Maturity Date:  4/15/2008** | | | | **$5,576.80** |
| **Charles E. McLeod Living Trust**<br>**dtd 2/9/2006**<br>**4664 Haddlesay Dr.**<br>**Evans, GA 30809** | | | **Bond: 3017**<br>**Cussip #: 218921BQ6**<br>**Issue Date: 8/31/2004**<br>**Maturity Date:  8/31/2009** | | | | **$1,099.50** |
| **Charles E. McLeod Living Trust**<br>**dated 2/9/2006**<br>**4664 Haddlesay Drive**<br>**Evans, GA 30809** | | | **Bond: 8010**<br>**Cussip #: 218921DE1**<br>**Issue Date: 9/18/2006**<br>**Maturity Date:  10/1/2011** | | | | **$38,730.14** |
| **Charles E. McLeod Living Trust**<br>**dated 2/9/2006**<br>**4664 Haddlesay Drive**<br>**Evans, GA 30809** | | | **Bond: 8607**<br>**Cussip #: 218921DG6**<br>**Issue Date: 1/5/2007**<br>**Maturity Date:  1/1/2012** | | | | **$24,311.10** |
| **Charles E. McLeod Living Trust**<br>**dated 2/9/2006**<br>**4664 Haddlesay Drive**<br>**Evans, GA 30809** | | | **Bond: 8713**<br>**Cussip #: 218921DG6**<br>**Issue Date: 2/5/2007**<br>**Maturity Date:  1/1/2012** | | | | **$24,150.86** |
| **Charles E. McLeod Living Trust**<br>**dated 2/9/2006**<br>**4664 Haddlesay Drive**<br>**Evans, GA 30809** | | | **Bond: 8937**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | **$10,015.37** |
| **Charles E. McLeod McLeod Living**<br>**Trust dtd 2/9/2006**<br>**4664 Haddlesay Dr.**<br>**Evans, GA 30809** | | | **Bond: 5447**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/10/2004**<br>**Maturity Date:  4/1/2009** | | | | **$20,328.02** |
| **Charles E. McLeod McLeod Living**<br>**Trust dtd 2/9/2006**<br>**4664 Haddlesay Dr.**<br>**Evans, GA 30809** | | | **Bond: 8938**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | **$242,495.46** |
| **Charles E. McLeod McLeod Living**<br>**Trust dtd 2/9/2006**<br>**4664 Haddlesay Dr.**<br>**Evans, GA 30809** | | | **Bond: 8939**<br>**Cussip #: 218921DH4**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | **$31,690.70** |
| **Charles E. McLeod McLeod Living**<br>**Trust dtd 2/9/2006**<br>**4664 Haddlesay Dr.**<br>**Evans, GA 30809** | | | **Bond: 9408**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date:  7/1/2012** | | | | **$7,929.51** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Charles E. McLeod McLeod Living Trust dtd 2/9/2006 4664 Haddlesay Dr. Evans, GA 30809 | | | Bond: 9410 Cussip #: 218921DN1 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $42,124.66 |
| Charles F. Betters Florence Betters 85 Dallas Ave. Newark, DE 19711 | | | Bond: 3020 Cussip #: 218921BK9 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $5,252.62 |
| Charles F. Betters Florence Betters 85 Dallas Ave. Newark, DE 19711 | | | Bond: 8825 Cussip #: 218921DJ0 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $15,147.40 |
| Charles F. Betters Living Trust 5 Chesapeake Dr. Bear, DE 19701 | | | Bond: 1330 Cussip #: 693381AQ8 Issue Date: 10/28/2002 Maturity Date: 2/1/2008 | | | | $874.11 |
| Charles F. Betters Living Trust 5 Chesapeake Dr. Bear, DE 19701 | | | Bond: 3135 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $14,082.68 |
| Charles F. Betters Living Trust 5 Chesapeake Dr. Bear, DE 19701 | | | Bond: 6410 Cussip #: 218921BP8 Issue Date: 8/26/2004 Maturity Date: 7/1/2009 | | | | $34,799.27 |
| Charles F. Betters Living Trust 5 Chesapeake Dr. Bear, DE 19701 | | | Bond: 6412 Cussip #: 218921BP8 Issue Date: 8/26/2004 Maturity Date: 7/1/2009 | | | | $37,578.84 |
| Charles F. Betters Living Trust 5 Chesapeake Dr. Bear, DE 19701 | | | Bond: 8829 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $108,881.13 |
| Charles F. Sledge Judith A. Sledge 2206 Cricket Ridge Dr. Cantonment, FL 32533 | | | Bond: 10 Cussip #: G-DC7 Issue Date: 10/1/2002 Maturity Date: 2/1/2008 | | | | $7,749.90 |
| Charles F. Sledge Judith A. Sledge 2206 Cricket Ridge Dr. Cantonment, FL 32533 | | | Bond: 32 Cussip #: 693381AQ8 Issue Date: 11/1/2002 Maturity Date: 2/1/2008 | | | | $10,089.16 |
| Charles F. Sledge Judith A. Sledge 2206 Cricket Ridge Dr. Cantonment, FL 32533 | | | Bond: 9651 Cussip #: 218921DN1 Issue Date: 9/15/2012 Maturity Date: 7/1/2012 | | | | $3,177.78 |
| Charles G. Blount P. O. Box 328 Moreland, GA 30259 | | | Bond: 6727 Cussip #: 218921BR4 Issue Date: 11/10/2004 Maturity Date: 10/1/2009 | | | | $3,903.31 |
| Charles G. Blount P. O. Box 328 Moreland, GA 30259 | | | Bond: 6728 Cussip #: 218921BR4 Issue Date: 11/10/2004 Maturity Date: 10/1/2009 | | | | $13,011.02 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Charles H. & Martha L Asche<br>9401 SW 51 Terrace<br>Miami, FL 33165 | | | Bond: 6041<br>Cussip #: 218921BD5<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $33,510.02 |
| Charles H. & Martha L Asche<br>9401 SW 51 Terrace<br>Miami, FL 33165 | | | Bond: 7117<br>Cussip #: 218921CK8<br>Issue Date: 4/14/2005<br>Maturity Date: 4/1/2010 | | | | $50,259.95 |
| Charles H. & Martha L Asche<br>9401 SW 51 Terrace<br>Miami, FL 33165 | | | Bond: 7974<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $8,531.59 |
| Charles H. & Martha L Asche<br>9401 SW 51 Terrace<br>Miami, FL 33165 | | | Bond: 7975<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $8,344.71 |
| Charles H. & Martha L Asche<br>9401 SW 51 Terrace<br>Miami, FL 33165 | | | Bond: 9428<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $7,475.64 |
| Charles H. Coe<br>Esther J. Coe JTWROS<br>734 Spring Lake Drive<br>Melbourne, FL 32940 | | | Bond: 7469<br>Cussip #: 218921CR3<br>Issue Date: 7/18/2005<br>Maturity Date: 7/1/2010 | | | | $12,303.75 |
| Charles H. Frazier<br>Nancy J. Frazier JTWROS<br>2176 Mona Lisa Drive<br>Montgomery, AL 36111 | | | Bond: 8490<br>Cussip #: 218921DD3<br>Issue Date: 12/4/2006<br>Maturity Date: 10/1/2011 | | | | $1,628.66 |
| Charles H. Waugh<br>5807 Shady Lane<br>Amarillo, TX 79109 | | | Bond: 1974<br>Cussip #: 693381AT2<br>Issue Date: 2/14/2003<br>Maturity Date: 3/1/2008 | | | | $775.94 |
| Charles H. Waugh<br>5807 Shady Lane<br>Amarillo, TX 79109 | | | Bond: 5631<br>Cussip #: 218921BD5<br>Issue Date: 5/20/2004<br>Maturity Date: 4/1/2009 | | | | $1,893.14 |
| Charles H. Waugh<br>5807 Shady Lane<br>Amarillo, TX 79109 | | | Bond: 6462<br>Cussip #: 218921BP8<br>Issue Date: 9/8/2004<br>Maturity Date: 7/1/2009 | | | | $1,635.65 |
| Charles H. Wellborn<br>Madge A. Wellborn<br>133 Fairway View<br>Montgomery, TX 77356 | | | Bond: 1613<br>Cussip #: 693381AQ8<br>Issue Date: 12/24/2002<br>Maturity Date: 2/1/2008 | | | | $15,712.63 |
| Charles L. Braucher<br>Sara K. Braucher<br>110 Sunnybrook Drive<br>Athens, GA 30605 | | | Bond: 5095<br>Cussip #: 218921BF0<br>Issue Date: 4/19/2004<br>Maturity Date: 4/1/2009 | | | | $60,534.37 |
| Charles L. Cope<br>164 Garden Lane<br>Decatur, GA 30030 | | | Bond: 8108<br>Cussip #: 218921DD3<br>Issue Date: 10/5/2006<br>Maturity Date: 10/1/2011 | | | | $30,631.94 |

| Creditor's Name and Mailing Address including Zip Code | Code b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Charles L. Trese**<br>4443 Lanney Lane<br>Metamora, MI 48455 | | | **Bond: 6394**<br>**Cussip #: 218921BP8**<br>**Issue Date: 8/20/2004**<br>**Maturity Date: 7/1/2009** | | | | **$6,444.96** |
| **Charles L. Trese**<br>4443 Lanney Lane<br>Metamora, MI 48455 | | | **Bond: 6464**<br>**Cussip #: 218921BP8**<br>**Issue Date: 9/8/2004**<br>**Maturity Date: 7/1/2009** | | | | **$53,290.43** |
| **Charles M. Yeager**<br>custodian for Brittany L. Yeager, UGMA<br>P.O. Box 1502<br>Wendell, NC 27591 | | | **Bond: 2309**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/1/2003**<br>**Maturity Date: 4/1/2008** | | | | **$6,710.84** |
| **Charles M. Yeager**<br>custodian for Matthew M. Yeager, UGMA<br>P.O. Box 1502<br>Wendell, NC 27591 | | | **Bond: 2310**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/1/2003**<br>**Maturity Date: 4/1/2008** | | | | **$7,669.53** |
| **Charles M. Yeager**<br>custodian for Allison P. Yeager, UGMA<br>P.O. Box 1502<br>Wendell, NC 27591 | | | **Bond: 2311**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/1/2003**<br>**Maturity Date: 4/1/2008** | | | | **$7,669.53** |
| **Charles M. Yeager**<br>custodian for Phillip Yeager<br>P.O. Box 1502<br>Wendell, NC 27591 | | | **Bond: 2312**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/1/2003**<br>**Maturity Date: 4/1/2008** | | | | **$7,669.53** |
| **Charles M. Yeager**<br>P.O. Box 1502<br>Wendell, NC 27591 | | | **Bond: 2324**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/4/2003**<br>**Maturity Date: 4/1/2008** | | | | **$54,476.00** |
| **Charles M. Yeager**<br>custodian for Phillip Yeager<br>P.O. Box 1502<br>Wendell, NC 27591 | | | **Bond: 5139**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/22/2004**<br>**Maturity Date: 4/1/2009** | | | | **$13,609.38** |
| **Charles P. Jeter & Peggy R. Jeter, trustees**<br>The Charles P. Jeter Trust, UTD 1/13/04<br>300 Lakewood Drive<br>Enterprise, AL 36330 | | | **Bond: 1338**<br>**Cussip #: 693381AN5**<br>**Issue Date: 11/1/2002**<br>**Maturity Date: 2/1/2008** | | | | **$27,973.44** |
| **Charles P. Jeter & Peggy R. Jeter, trustees**<br>The Charles P. Jeter Trust, UTD 1/13/04<br>300 Lakewood Drive<br>Enterprise, AL 36330 | | | **Bond: 9293**<br>**Cussip #: 218921DM3**<br>**Issue Date: 6/4/2007**<br>**Maturity Date: 4/1/2012** | | | | **$20,344.32** |
| **Charles P. Jeter & Peggy R. Jeter, trustees**<br>The Charles P. Jeter Trust, UTD 1/13/04<br>300 Lakewood Drive<br>Enterprise, AL 36330 | | | **Bond: 9617**<br>**Cussip #: 218921DQ4**<br>**Issue Date: 8/8/2007**<br>**Maturity Date: 7/1/2012** | | | | **$25,430.39** |
| **Charles R. Harr**<br>201 E. 16th<br>Newton, KS 67114 | | | **Bond: 1947**<br>**Cussip #: 693381AR6**<br>**Issue Date: 2/12/2003**<br>**Maturity Date: 3/1/2008** | | | | **$10,531.24** |
| **Charles R. House, #4151-4694**<br>555 Stillwood Drive NW<br>Gainsville, GA 30501 | | | **Bond: 2620C**<br>**Cussip #: 218921BA1**<br>**Issue Date: 4/28/2003**<br>**Maturity Date: 4/1/2008** | | | | **$203,443.15** |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Charles R. Hughes<br>Mary J. Hughes<br>10541 Creston Glen Circle E.<br>Jacksonville, FL 32256 | | | Bond: 2225<br>Cussip #: 693381AT2<br>Issue Date: 3/20/2003<br>Maturity Date: 3/1/2008 | | | | $115,381.00 |
| Charles S. Howard<br>Patricia S. Howard<br>2893 Cowart Rd.<br>Dawsonville, GA 30534 | | | Bond: 9577<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $32,521.33 |
| Charles S. Howard<br>2893 Cowart Rd.<br>Dawsonville, GA 30534 | | | Bond: 9578<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $13,224.55 |
| Charles T. Mencer<br>111 Radford Circle<br>Marietta, GA 30066 | | | Bond: 9290<br>Cussip #: 218921DK7<br>Issue Date: 6/1/2007<br>Maturity Date: 4/1/2012 | | | | $27,502.32 |
| Charles T. Wright<br>723 Providence Estate Dr. E.<br>Mobile, AL 76695 | | | Bond: 2633<br>Cussip #: 218921BC7<br>Issue Date: 5/2/2003<br>Maturity Date: 4/1/2008 | | | | $7,612.79 |
| Charles Townsley and Norma Townsley<br>Revocable Living Trust<br>403 W. Main Street<br>Plumerville, AR 72127 | | | Bond: 8410<br>Cussip #: 218921DF8<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $45,774.71 |
| Charles Townsley and Norma Townsley<br>Revocable Living Trust<br>403 W. Main Street<br>Plumerville, AR 72127 | | | Bond: 8623<br>Cussip #: 218921DJ0<br>Issue Date: 1/9/2007<br>Maturity Date: 1/1/2012 | | | | $101,732.67 |
| Charles V. Kiesser, Jr.<br>TOD: Kenneth W. Kiesser<br>Redfield Village Dr., Apt. 5A1<br>Metuchen, NJ 08840 | | | Bond: 5303<br>Cussip #: 218921BE3<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $20,590.63 |
| Charles W. Mauch & Virginia C. Mauch<br>Trust dtd 4/27/94 Virginia McMillen Trustee<br>17775 SE 106th Ave.<br>Summerfield, FL 34491 | | | Bond: 5299<br>Cussip #: 218921BD5<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $6,792.28 |
| Charles W. Mauch & Virginia C. Mauch<br>Trust dtd 4/27/94 Virginia McMillen Trustee<br>17775 SE 106th Ave.<br>Summerfield, FL 34491 | | | Bond: 7751<br>Cussip #: 218921CX0<br>Issue Date: 10/5/2005<br>Maturity Date: 10/1/2010 | | | | $6,045.68 |
| Charles W. Shanks - #84677<br>2 Valley Estates Drive<br>Little Rock, AR 72212 | | | Bond: 8702<br>Cussip #: 218921DG6<br>Issue Date: 2/2/2007<br>Maturity Date: 1/1/2012 | | | | $54,426.87 |
| Charles Wilson<br>14 Weston St.<br>Metuchen, NJ 08840 | | | Bond: 5728<br>Cussip #: 218921BD5<br>Issue Date: 5/26/2004<br>Maturity Date: 4/1/2009 | | | | $5,975.81 |
| Charline A. Odden<br>4109 Nelsey Road<br>Waterford, MI 48329 | | | Bond: 5124<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $40,833.65 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Charline A. Odden<br>4109 Nelsey Road<br>Waterford, MI 48329 | | | Bond: 5424<br>Cussip #: 218921BD5<br>Issue Date: 5/6/2004<br>Maturity Date: 4/1/2009 | | | | $13,811.03 |
| Charlotte A. Campbell<br>James D. Campbell<br>143 Kimball Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 1830<br>Cussip #: 693381AT2<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $20,299.06 |
| Charlotte A. Campbell<br>James D. Campbell<br>143 Kimball Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 7280<br>Cussip #: 218921CK8<br>Issue Date: 6/8/2005<br>Maturity Date: 4/1/2010 | | | | $3,724.66 |
| Charlotte A. Campbell<br>James D. Campbell<br>143 Kimball Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 7546<br>Cussip #: 218921CR3<br>Issue Date: 8/24/2005<br>Maturity Date: 7/1/2010 | | | | $3,661.64 |
| Charlotte A. Campbell<br>James D. Campbell<br>143 Kimball Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 9704<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $22,395.59 |
| Charlotte A. Willis - 94274<br>1210 Pemberton Trail<br>Malabar, FL 32950 | | | Bond: 8227<br>Cussip #: 218921DD3<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $11,082.38 |
| Charlotte Baker<br>1001 Holly Drive #104<br>Gainesville, GA 30501 | | | Bond: 6292<br>Cussip #: 218921BQ6<br>Issue Date: 8/6/2004<br>Maturity Date: 8/6/2009 | | | | $5,014.13 |
| Charlotte Campbell<br>143 Kimball Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 5110<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $9,907.60 |
| Charlotte Campbell<br>143 Kimball Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 7052<br>Cussip #: 218921CE2<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $5,550.39 |
| Charlotte Campbell<br>143 Kimball Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 7552<br>Cussip #: 218921CR3<br>Issue Date: 8/30/2005<br>Maturity Date: 7/1/2010 | | | | $666.25 |
| Charlotte Campbell<br>143 Kimball Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 9383<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $6,652.97 |
| Charlotte Campbell<br>143 Kimball Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 9512<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $936.36 |
| Charlotte Campbell<br>143 Kimball Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 9731<br>Cussip #: 218921DS0<br>Issue Date: 10/9/2007<br>Maturity Date: 10/1/2012 | | | | $6,710.40 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Charlotte Campbell<br>143 Kimbell Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 8237<br>Cussip #: 218921DE1<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $9,597.29 |
| Charlotte F. Thomas Trust dated 5/25/82<br>621 Cambridge Ave.<br>Ft. Walton Beach, FL 32547 | | | Bond: 2131<br>Cussip #: 693381AR6<br>Issue Date: 3/7/2003<br>Maturity Date: 3/1/2008 | | | | $17,292.67 |
| Charlotte F. Thomas Trust dated 5/25/82<br>621 Cambridge Ave.<br>Ft. Walton Beach, FL 32547 | | | Bond: 7960<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $15,258.24 |
| Charlotte F. Thomas Trust dated 5/25/82<br>621 Cambridge Ave.<br>Ft. Walton Beach, FL 32547 | | | Bond: 9007<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $41,201.74 |
| Charlotte Payne-Conard<br>HC 65, Box 4960<br>Romney, WV 26757 | | | Bond: 9213<br>Cussip #: 218921DM3<br>Issue Date: 4/23/2007<br>Maturity Date: 4/1/2012 | | | | $30,291.47 |
| Cheryl C. Hurley<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 6234<br>Cussip #: 218921BP8<br>Issue Date: 7/26/2004<br>Maturity Date: 7/1/2009 | | | | $4,659.97 |
| Cheryl C. Hurley<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 6239<br>Cussip #: 218921BP8<br>Issue Date: 7/26/2004<br>Maturity Date: 7/1/2009 | | | | $2,662.84 |
| Cheryl C. Hurley<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 7105<br>Cussip #: 218921CK8<br>Issue Date: 4/11/2005<br>Maturity Date: 4/1/2010 | | | | $6,286.64 |
| Cheryl C. Hurley<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 9732<br>Cussip #: 218921DR2<br>Issue Date: 10/9/2007<br>Maturity Date: 10/1/2012 | | | | $1,545.33 |
| Cheryl C. Hurley<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 9765<br>Cussip #: 218921DR2<br>Issue Date: 11/2/2007<br>Maturity Date: 10/1/2012 | | | | $2,048.93 |
| Cheryl C. Hurley<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259 | | | Bond: 9863<br>Cussip #: 218921DR2<br>Issue Date: 12/19/2007<br>Maturity Date: 10/1/2012 | | | | $2,531.79 |
| Cheryl Jackson<br>228 Palmer Drive<br>Lexington, SC 29072 | | | Bond: 2668<br>Cussip #: 218921BC7<br>Issue Date: 5/6/2003<br>Maturity Date: 4/1/2008 | | | | $15,210.93 |
| Chesley R. Hill<br>Mary E. Hill<br>7093 Hwy. 41A<br>Pleasantview, TN 37146 | | | Bond: 2222<br>Cussip #: 693381AT2<br>Issue Date: 3/20/2003<br>Maturity Date: 3/1/2008 | | | | $76,920.66 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Chester Clendenin<br>Loretta Clendenin JTWROS<br>1130 Peacock Ave. NE<br>Palm Bay, FL 32907 | | | Bond: 8232<br>Cussip #: 218921DF8<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $20,194.32 |
| Chike Powell<br>Thejoal L. Powell JTWROS<br>1624 Sumter Lane<br>W. Melbourne, FL 32904 | | | Bond: 9613<br>Cussip #: 218921DN1<br>Issue Date: 8/9/2007<br>Maturity Date: 7/1/2012 | | | | $10,443.01 |
| Ching-yi Chang<br>73-50 189th Street<br>Fresh Meadows, NY 11366 | | | Bond: 5635<br>Cussip #: 218921BD5<br>Issue Date: 5/20/2004<br>Maturity Date: 4/1/2009 | | | | $12,993.69 |
| Chris A. Rice<br>1245 SW 5th Court<br>Boca Raton, FL 33432-7174 | | | Bond: 2410<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $6,026.15 |
| Chris A. Rice<br>1245 SW 5th Court<br>Boca Raton, FL 33432-7174 | | | Bond: 2625<br>Cussip #: 218921BC7<br>Issue Date: 5/1/2003<br>Maturity Date: 4/1/2008 | | | | $3,864.23 |
| Chris Shipman<br>1401 E. 23rd St.<br>Odessa, TX 79761 | | | Bond: 1222<br>Cussip #: 693381AQ8<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $798.25 |
| Christ Presbyterian Church<br>282 Blackhawk Road<br>Beaver Falls, PA 15010-9706 | | | Bond: 9659<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $7,074.77 |
| Christ The King Presbyterian Church<br>19534 Gulf Blvd. #202<br>Indian Shores, FL 33785 | | | Bond: 7118<br>Cussip #: 218921CK8<br>Issue Date: 4/14/2005<br>Maturity Date: 4/1/2010 | | | | $125,649.85 |
| Christ The King Presbyterian Church<br>19534 Gulf Blvd. #202<br>Indian Shores, FL 33785 | | | Bond: 8666<br>Cussip #: 218921DG6<br>Issue Date: 1/23/2007<br>Maturity Date: 1/1/2012 | | | | $10,908.66 |
| Christian D. Wilson<br>3101 Overcup Dr.<br>Sherwood, AR 72120 | | | Bond: 6452<br>Cussip #: 218921BP8<br>Issue Date: 9/7/2004<br>Maturity Date: 7/1/2009 | | | | $2,638.74 |
| Christian D. Wilson<br>3101 Overcup Dr.<br>Sherwood, AR 72120 | | | Bond: 9172<br>Cussip #: 218921DK7<br>Issue Date: 4/10/2007<br>Maturity Date: 4/1/2012 | | | | $3,140.75 |
| Christina Landshut<br>23347 LaVida Way<br>Boca Raton, FL 33433 | | | Bond: 7721<br>Cussip #: 218921CR3<br>Issue Date: 9/30/2005<br>Maturity Date: 7/1/2010 | | | | $30,267.93 |
| Christine B. Ennis<br>2007 Baker Trace<br>Dothan, AL 36303 | | | Bond: 2535<br>Cussip #: 218921BA1<br>Issue Date: 4/22/2003<br>Maturity Date: 4/1/2008 | | | | $10,097.16 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Christine B. Ennis<br>2007 Baker Trace<br>Dothan, AL 36303 | | | Bond: 2536<br>Cussip #: 218921BA1<br>Issue Date: 4/22/2003<br>Maturity Date: 4/1/2008 | | | | $10,097.16 |
| Christine B. Ennis<br>2007 Baker Trace<br>Dothan, AL 36303 | | | Bond: 5044<br>Cussip #: 218921BD5<br>Issue Date: 4/13/2004<br>Maturity Date: 4/1/2009 | | | | $27,263.88 |
| Christine B. Ennis<br>2007 Baker Trace<br>Dothan, AL 36303 | | | Bond: 5045<br>Cussip #: 218921BD5<br>Issue Date: 4/13/2004<br>Maturity Date: 4/1/2009 | | | | $27,263.88 |
| Christine B. Ennis<br>2007 Baker Trace<br>Dothan, AL 36303 | | | Bond: 6402<br>Cussip #: 218921BP8<br>Issue Date: 8/24/2004<br>Maturity Date: 7/1/2009 | | | | $6,615.94 |
| Christine Bishop, #3432-3369<br>4439 Lake Forest Drive<br>Oakwood, GA 30566 | | | Bond: 7474<br>Cussip #: 218921CS1<br>Issue Date: 7/19/2005<br>Maturity Date: 7/1/2010 | | | | $4,725.71 |
| Christine Bishop, #3432-3369<br>4439 Lake Forest Drive<br>Oakwood, GA 30566 | | | Bond: 8767<br>Cussip #: 218921DH4<br>Issue Date: 3/2/2007<br>Maturity Date: 1/1/2012 | | | | $5,685.94 |
| Christine C. Hilgert Rev. Lving Trust, dtd.12/4/03<br>Christine C. Hilgert, TTEE<br>7528 Oleander Gate Dr. # B102<br>Naples, FL 34109 | | | Bond: 8442<br>Cussip #: 218921DF8<br>Issue Date: 11/27/2006<br>Maturity Date: 10/1/2011 | | | | $20,194.32 |
| Christine Gordon Brown<br>2420 Adamson Road<br>Cocoa, FL 32926 | | | Bond: 6908<br>Cussip #: 218921CD4<br>Issue Date: 2/15/2005<br>Maturity Date: 1/1/2010 | | | | $14,558.66 |
| Christine Gordon Brown<br>2420 Adamson Road<br>Cocoa, FL 32926 | | | Bond: 7096<br>Cussip #: 218921CK8<br>Issue Date: 4/11/2005<br>Maturity Date: 4/1/2010 | | | | $2,398.87 |
| Christine M. McGown<br>10741 Big Canoe<br>Big Canoe, GA 30143 | | | Bond: 6340<br>Cussip #: 218921BP8<br>Issue Date: 8/12/2004<br>Maturity Date: 7/1/2009 | | | | $4,643.51 |
| Christopher C. Hartwell, UGMA<br>Christopher A. Hartwell, Custodian<br>9525 SW 75th Street<br>Gainsville, FL 32608 | | | Bond: 7205<br>Cussip #: 218921CL6<br>Issue Date: 5/3/2005<br>Maturity Date: 4/1/2010 | | | | $1,029.53 |
| Christopher C. Hartwell, UGMA<br>Christopher A. Hartwell, Custodian<br>9525 SW 75th Street<br>Gainsville, FL 32608 | | | Bond: 8288<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $1,105.98 |
| Christopher C. Hartwell, UGMA<br>Christopher A. Hartwell, Custodian<br>9525 SW 75th Street<br>Gainsville, FL 32608 | | | Bond: 8353<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $1,105.98 |

Case 9:09-cv-30355-rtc Document 68 Entered 03/17/2006 Docket Page 07520 476 Page 75 of
476

In re Cornerstone Ministries Investments, Inc.
Page 75

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Christopher C. Hartwell, UGMA<br>Christopher A. Hartwell, Custodian<br>9525 SW 75th Street<br>Gainsville, FL 32608 | | | Bond: 8497<br>Cussip #: 218921DE1<br>Issue Date: 12/7/2006<br>Maturity Date: 10/1/2011 | | | | $1,032.22 |
| Christopher D. Hanson<br>54 Bellaire Lane<br>Newman, GA 30265 | | | Bond: 6337<br>Cussip #: 218921BP8<br>Issue Date: 8/11/2004<br>Maturity Date: 7/1/2009 | | | | $39,810.34 |
| Christopher D. Hanson<br>54 Bellaire Lane<br>Newman, GA 30265 | | | Bond: 6654<br>Cussip #: 218921BR4<br>Issue Date: 10/21/2004<br>Maturity Date: 10/1/2009 | | | | $196,018.25 |
| Christopher D. Hanson<br>Kasey F. Hanson<br>54 Bellaire Lane<br>Newman, GA 30265 | | | Bond: 9358<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $59,661.86 |
| Christopher D. Hanson<br>54 Bellaire Lane<br>Newman, GA 30265 | | | Bond: 9703<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $15,688.69 |
| Christopher Delzio<br>1827 Dragon Rd. SE<br>Palm Bay, FL 32909 | | | Bond: 1931<br>Cussip #: 693381AT2<br>Issue Date: 2/10/2003<br>Maturity Date: 3/1/2008 | | | | $2,718.42 |
| Christopher Delzio<br>1827 Dragon Rd. SE<br>Palm Bay, FL 32909 | | | Bond: 6758<br>Cussip #: 218921BR4<br>Issue Date: 11/18/2004<br>Maturity Date: 10/1/2009 | | | | $2,391.00 |
| Christopher P. Lewis<br>Melissa A. Lewis  JTWROS<br>128 Roop Road<br>Rising Sun, MD 21911 | | | Bond: 8843<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $2,157.98 |
| Church Growth Foundation<br>2450 Atlanta Hwy., Ste 904<br>Cumming, GA 30040 | | | Bond: 7898<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $14,591.01 |
| Cindy Anderson<br>1770 Park Terrace East<br>Atlantic Beach, FL 32233 | | | Bond: 2546<br>Cussip #: 218921BB9<br>Issue Date: 4/23/2003<br>Maturity Date: 4/1/2008 | | | | $4,128.86 |
| Cindy Anderson<br>1770 Park Terrace East<br>Atlantic Beach, FL 32233 | | | Bond: 7818<br>Cussip #: 218921CY8<br>Issue Date: 10/19/2005<br>Maturity Date: 10/1/2010 | | | | $2,059.06 |
| Cindy Lee Swenson<br>5227 E. Yolantha St.<br>Cave Creek, AZ 85331 | | | Bond: 1887<br>Cussip #: 693381AT2<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $1,104.64 |
| Cindy M. Levi<br>1 Main St.<br>Tortilla Flat, AZ 85290 | | | Bond: 2160<br>Cussip #: 693381AT2<br>Issue Date: 3/13/2003<br>Maturity Date: 3/1/2008 | | | | $2,869.08 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Cindy S. Mills**<br>P.O. Box 595<br>Cottonwood, AZ 86326 | | | **Bond: 1517**<br>Cussip #: 693381AQ8<br>Issue Date: 12/4/2002<br>Maturity Date: 2/1/2008 | | | | $3,157.83 |
| **CitiGroup Global Markets Inc. FBO:**<br>Doris George 32k-70859<br>3405A Colonial Drive<br>Aiken, SC 29801 | | | **Bond: 1**<br>Cussip #: 693381AP0<br>Issue Date: 10/1/2002<br>Maturity Date: 2/1/2008 | | | | $4,828.70 |
| **Claire C. Hurley**<br>6231 SW 5th Street<br>Margate, FL 33068 | | | **Bond: 6832**<br>Cussip #: 218921CG7<br>Issue Date: 1/11/2005<br>Maturity Date: 1/11/2010 | | | | $12,091.45 |
| **Claire DeVine**<br>521 Burham Lane<br>League City, TX 77573 | | | **Bond: 2613**<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $7,616.45 |
| **Claire DeVine**<br>521 Burham Lane<br>League City, TX 77573 | | | **Bond: 5540**<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $2,708.63 |
| **Claire DeVine**<br>521 Burham Lane<br>League City, TX 77573 | | | **Bond: 7407**<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $12,360.21 |
| **Claire DeVine**<br>521 Burham Lane<br>League City, TX 77573 | | | **Bond: 8350**<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $27,428.25 |
| **Claire DeVine**<br>521 Burham Lane<br>League City, TX 77573 | | | **Bond: 8709**<br>Cussip #: 218921DG6<br>Issue Date: 2/6/2007<br>Maturity Date: 1/1/2012 | | | | $3,262.82 |
| **Clara Lonita Spivey**<br>435 Parkdale Drive<br>Charleston, SC 29414 | | | **Bond: 7815**<br>Cussip #: 218921CX0<br>Issue Date: 10/18/2005<br>Maturity Date: 10/1/2010 | | | | $1,024.83 |
| **Clarence A. Lutz**<br>Julie B. Lutz<br>620 Frontier Bluff Rd.<br>Lookout Mt., GA 30750 | | | **Bond: 1846**<br>Cussip #: 218921BA1<br>Issue Date: 9/1/2003<br>Maturity Date: 4/1/2008 | | | | $35,854.05 |
| **Clarence A. Lutz**<br>620 Frontier Bluff Rd.<br>Lookout Mt., GA 30750 | | | **Bond: 2657**<br>Cussip #: 218921BC7<br>Issue Date: 5/6/2003<br>Maturity Date: 4/1/2008 | | | | $3,042.19 |
| **Clarence A. Lutz**<br>Julie B. Lutz<br>620 Frontier Bluff Rd.<br>Lookout Mt., GA 30750 | | | **Bond: 3071**<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $87,635.45 |
| **Clarence A. Lutz**<br>620 Frontier Bluff Rd.<br>Lookout Mt., GA 30750 | | | **Bond: 5243**<br>Cussip #: 218921BG8<br>Issue Date: 4/27/2004<br>Maturity Date: 4/27/2009 | | | | $2,526.06 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Clarence H. Golden<br>Doris L. Golden<br>1201 Heron Ave<br>Fort Pierce, FL 34982 | | | Bond: 2374<br>Cussip #: 218921BA1<br>Issue Date: 4/11/2003<br>Maturity Date: 4/1/2008 | | | | $25,242.89 |
| Clarence M. McMillan<br>1884 Corbin Lane<br>Brunson, SC 29911 | | | Bond: 1775<br>Cussip #: 693381AR6<br>Issue Date: 1/22/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Clarence M. McMillan<br>1884 Corbin Lane<br>Brunson, SC 29911 | | | Bond: 1776<br>Cussip #: 693381AR6<br>Issue Date: 1/22/2003<br>Maturity Date: 3/1/2008 | | | | $20,194.32 |
| Claude L. Downs<br>Marjorie L. Downs<br>8435 Lynn Drive<br>Gainesville, GA 30506 | | | Bond: 1989<br>Cussip #: 693381AR6<br>Issue Date: 2/18/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Claude Locklan Downs<br>8435 Lynn Drive<br>Gainesville, GA 30506 | | | Bond: 7690<br>Cussip #: 218921CR3<br>Issue Date: 9/23/2005<br>Maturity Date: 7/1/2010 | | | | $4,244.20 |
| Claudia M. McPhail<br>5776 Johnson Lake Road<br>DeLeon Springs, FL 32130 | | | Bond: 3154<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,005.54 |
| Claudia Schorrig<br>TOD: Ernst W. Schorrig<br>275 NW 9th St.<br>Boca Raton, FL 33432 | | | Bond: 6260<br>Cussip #: 218921BP8<br>Issue Date: 7/30/2004<br>Maturity Date: 7/1/2009 | | | | $66,512.27 |
| Claudia Schorrig<br>TOD: Ernst W. Schorrig<br>275 NW 9th St.<br>Boca Raton, FL 33432 | | | Bond: 6861<br>Cussip #: 218921CD4<br>Issue Date: 1/25/2005<br>Maturity Date: 1/1/2010 | | | | $12,789.61 |
| Claudine Kicklighter<br>343 Stone Mill Dr<br>Brunswick, GA 31520 | | | Bond: 7611<br>Cussip #: 218921CT9<br>Issue Date: 9/13/2005<br>Maturity Date: 7/1/2010 | | | | $101,578.11 |
| Clay Aldrich<br>custodian for Austin Aldrich<br>118 Fieldbrook Dr.<br>Enterprise, AL 36330 | | | Bond: 9798<br>Cussip #: 218921DR2<br>Issue Date: 10/25/2007<br>Maturity Date: 10/1/2012 | | | | $15,860.57 |
| Clay F. Lee<br>Dorothy S. Lee<br>5033 Forest Hill Road<br>Jackson, MS 39272 | | | Bond: 2593<br>Cussip #: 218921BA1<br>Issue Date: 4/29/2003<br>Maturity Date: 4/1/2008 | | | | $10,097.16 |
| Clayton Massey -#107671<br>10692 Brewer Drive<br>Northglenn, CO 80234 | | | Bond: 9552<br>Cussip #: 218921DQ4<br>Issue Date: 7/20/2007<br>Maturity Date: 7/1/2012 | | | | $15,258.24 |
| Clearwater Financial LLC<br>131 Main Street<br>West Chicago, IL 60185 | | | Bond: 5321<br>Cussip #: 218921BD5<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $33,931.84 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Clearwater Financial LLC**<br>131 Main Street<br>West Chicago, IL 60185 | | | **Bond: 6593**<br>**Cussip #: 218921BR4**<br>**Issue Date: 10/8/2004**<br>**Maturity Date: 10/1/2009** | | | | $65,524.22 |
| **Clearwater Financial LLC**<br>131 Main Street<br>West Chicago, IL 60185 | | | **Bond: 7325**<br>**Cussip #: 218921CK8**<br>**Issue Date: 6/15/2005**<br>**Maturity Date: 4/1/2010** | | | | $37,188.54 |
| **Clemmie McKnight**<br>3786 Briarcliff Ct.<br>Decatur, GA 30039 | | | **Bond: 8124**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/10/2006**<br>**Maturity Date: 10/1/2011** | | | | $28,351.73 |
| **Cleo Oliver Levi**<br>**Paula Teem Boys**<br>861 Ripley Terrace NE<br>Palm Bay, FL 32907 | | | **Bond: 5923**<br>**Cussip #: 218921BF0**<br>**Issue Date: 6/16/2004**<br>**Maturity Date: 4/1/2009** | | | | $10,089.06 |
| **Cleo Oliver Levi**<br>**Paula Teem Boys**<br>861 Ripley Terrace NE<br>Palm Bay, FL 32907 | | | **Bond: 5924**<br>**Cussip #: 218921BF0**<br>**Issue Date: 6/16/2004**<br>**Maturity Date: 4/1/2009** | | | | $10,089.06 |
| **Cleo Oliver Levi**<br>**Paula Teem Boys**<br>861 Ripley Terrace NE<br>Palm Bay, FL 32907 | | | **Bond: 5925**<br>**Cussip #: 218921BF0**<br>**Issue Date: 6/16/2004**<br>**Maturity Date: 4/1/2009** | | | | $10,089.06 |
| **Cleo Oliver Levi**<br>**Paula Teem Boys**<br>861 Ripley Terrace NE<br>Palm Bay, FL 32907 | | | **Bond: 5926**<br>**Cussip #: 218921BF0**<br>**Issue Date: 6/16/2004**<br>**Maturity Date: 4/1/2009** | | | | $10,089.06 |
| **Cleo Oliver Levi**<br>**Paula Teem Boys**<br>861 Ripley Terrace NE<br>Palm Bay, FL 32907 | | | **Bond: 5927**<br>**Cussip #: 218921BF0**<br>**Issue Date: 6/16/2004**<br>**Maturity Date: 4/1/2009** | | | | $10,089.06 |
| **Clifford E. Burke**<br>620 E. 14th Terrace<br>Ottawa, KS 66067 | | | **Bond: 6374**<br>**Cussip #: 218921BP8**<br>**Issue Date: 8/18/2004**<br>**Maturity Date: 7/1/2009** | | | | $19,874.29 |
| **Clifford E. Hair**<br>**Elizabeth A. Hair**<br>402 Beachview Circle<br>Hot Springs, AR 71913 | | | **Bond: 6527**<br>**Cussip #: 218921BP8**<br>**Issue Date: 9/23/2004**<br>**Maturity Date: 7/1/2009** | | | | $131,466.30 |
| **Clifton M. Dorado**<br>737 S. MacDonald St.<br>Mesa, AZ 85210 | | | **Bond: 2102**<br>**Cussip #: 693381AT2**<br>**Issue Date: 3/6/2003**<br>**Maturity Date: 3/1/2008** | | | | $1,618.20 |
| **Clinton L. Hawkins**<br>9940 Kings Road<br>Gainesville, GA 30506 | | | **Bond: 2135**<br>**Cussip #: 693381AT2**<br>**Issue Date: 3/10/2003**<br>**Maturity Date: 3/1/2008** | | | | $77,107.77 |
| **Clinton L. Hawkins, Jr.**<br>**Norma J. Hawkins**<br>9940 Kings Road<br>Gainesville, GA 30506 | | | **Bond: 5019**<br>**Cussip #: 218921BE3**<br>**Issue Date: 4/12/2004**<br>**Maturity Date: 4/1/2009** | | | | $51,476.55 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Clinton L. Hawkins, Jr.<br>Norma J. Hawkins<br>9940 Kings Road<br>Gainesville, GA 30506 | | | Bond: 8916<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $26,323.80 |
| Clinton T. Parker<br>2440 Water Bluff Dr<br>Jacksonville, FL 32218 | | | Bond: 7849<br>Cussip #: 218921CY8<br>Issue Date: 10/31/2005<br>Maturity Date:  10/1/2010 | | | | $2,573.83 |
| CLR Capital Network, LLC<br>6358 Heron Park Way<br>Clarkston, MI 48346 | | | Bond: 6160<br>Cussip #: 218921BP8<br>Issue Date: 7/14/2004<br>Maturity Date:  7/1/2009 | | | | $18,689.30 |
| CLR Capital Network, LLC<br>6358 Heron Park Way<br>Clarkston, MI 48346 | | | Bond: 6483<br>Cussip #: 218921BL7<br>Issue Date: 9/13/2004<br>Maturity Date:  7/1/2009 | | | | $42,878.51 |
| Clyde A. Files -#73783<br>48 Oak Tree Circle<br>North Little Rock, AR 72116 | | | Bond: 8733<br>Cussip #: 218921DG6<br>Issue Date: 2/17/2007<br>Maturity Date:  1/1/2012 | | | | $10,850.45 |
| Clyde G. Dudley<br>1305 Paul Lane<br>Zanesville, OH 43701 | | | Bond: 1901<br>Cussip #: 693381AS4<br>Issue Date: 2/4/2003<br>Maturity Date:  3/1/2008 | | | | $2,019.43 |
| Clyde P. Sebastian<br>411 Nita Lane<br>Euless, TX 76040 | | | Bond: 1770<br>Cussip #: 693381AT2<br>Issue Date: 1/21/2003<br>Maturity Date:  3/1/2008 | | | | $780.24 |
| Colin Auld<br>Vivian Auld  JTWROS<br>6114 NW 74th Terr<br>Parkland, FL 33067 | | | Bond: 7485<br>Cussip #: 218921CT9<br>Issue Date: 7/22/2005<br>Maturity Date:  7/1/2010 | | | | $15,133.59 |
| Coline Gunn Cain Trust<br>dated 5/11/88<br>719 Seminole Ridge Road<br>Melrose, FL 32666 | | | Bond: 5007<br>Cussip #: 218921BF0<br>Issue Date: 4/8/2004<br>Maturity Date:  4/1/2009 | | | | $20,315.63 |
| Coline Gunn Cain Trust<br>dated 5/11/88<br>719 Seminole Ridge Road<br>Melrose, FL 32666 | | | Bond: 7219<br>Cussip #: 218921CL6<br>Issue Date: 5/6/2005<br>Maturity Date:  4/1/2010 | | | | $10,398.27 |
| Coline Gunn Cain Trust<br>dated 5/11/88<br>719 Seminole Ridge Road<br>Melrose, FL 32666 | | | Bond: 8656<br>Cussip #: 218921DH4<br>Issue Date: 1/19/2007<br>Maturity Date:  1/1/2012 | | | | $10,529.52 |
| Coline Gunn Cain Trust<br>dated 5/11/88<br>719 Seminole Ridge Road<br>Melrose, FL 32666 | | | Bond: 2246A<br>Cussip #: 693381AR6<br>Issue Date: 1/10/2005<br>Maturity Date:  3/1/2008 | | | | $20,344.32 |
| Coline Gunn Cain Trust dated 5/11/88<br>719 Seminole Ridge Road<br>Melrose, FL 32666 | | | Bond: 1920<br>Cussip #: 693381AS4<br>Issue Date: 2/6/2003<br>Maturity Date:  3/1/2008 | | | | $11,074.52 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Collins and Alice Ottipoby Family Trust dated 3/7/94 c/o P.O. Box 1074 Paguate, NM 87040** | | | **Bond: 1443 Cussip #: 693381AN5 Issue Date: 11/19/2002 Maturity Date: 2/1/2008** | | | | **$27,262.33** |
| **Collins and Alice Ottipoby Family Trust dated 3/7/94 c/o P.O. Box 1074 Paguate, NM 87040** | | | **Bond: 2595 Cussip #: 218921BA1 Issue Date: 4/30/2003 Maturity Date: 4/1/2008** | | | | **$16,155.45** |
| **Community Presbyterian Church Boyles Family Scholarship Fund 830 Pinewood P.O. Box 206 Live Oak, FL 32064** | | | **Bond: 8786 Cussip #: 218921DG6 Issue Date: 3/12/2007 Maturity Date: 1/1/2012** | | | | **$5,398.45** |
| **Community Presbyterian Church Boyles Family Scholarship Fund 830 Pinewood P.O. Box 206 Live Oak, FL 32064** | | | **Bond: 9264 Cussip #: 218921DL5 Issue Date: 5/3/2007 Maturity Date: 4/1/2012** | | | | **$5,161.08** |
| **Conald Dale Mansfield Carol M. Mansfield 7636 Old Bay Pointe Road Milton, FL 32583** | | | **Bond: 9104 Cussip #: 218921DJ0 Issue Date: 3/15/2007 Maturity Date: 1/1/2012** | | | | **$101,732.67** |
| **Connie Carpiniello 1 Winfield Ave. Harrison, NY 10528** | | | **Bond: 7095C Cussip #: 218921CK8 Issue Date: 4/11/2005 Maturity Date: 4/1/2010** | | | | **$5,029.32** |
| **Connie J. Thompson 103 8th St. Dunbar, WV 25064** | | | **Bond: 6218 Cussip #: 218921BP8 Issue Date: 7/22/2004 Maturity Date: 7/1/2009** | | | | **$3,949.17** |
| **Connie Keller 4018 NW 61 Terrace Coral Springs, FL 33067** | | | **Bond: 3143 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009** | | | | **$13,436.25** |
| **Connie M. Carpiniello, 099257 1 Winfield Ave. Harrison, NY 10528** | | | **Bond: 2046 Cussip #: 693381AT2 Issue Date: 2/24/2003 Maturity Date: 3/1/2008** | | | | **$4,644.42** |
| **Connie M. Carpiniello, 099257 1 Winfield Ave. Harrison, NY 10528** | | | **Bond: 7095 Cussip #: 218921CK8 Issue Date: 4/11/2005 Maturity Date: 4/1/2010** | | | | **$5,029.32** |
| **Connie Manning, Custodian for Mikah Dylan Goldthwrite 903 Millstone Drive Marietta, GA 30062** | | | **Bond: 8685 Cussip #: 218921DG6 Issue Date: 1/31/2007 Maturity Date: 1/1/2012** | | | | **$544.50** |
| **Conrad A. & Rosa M. Senn 237 Peach Valley Dr. Spartanburg, SC 29303** | | | **Bond: 7924 Cussip #: 218921DE1 Issue Date: 9/18/2006 Maturity Date: 10/1/2011** | | | | **$2,580.54** |
| **Conrad A. Senn custodian for Sean Allen Brown, UGMA 237 Peach Valley Drive Spartanburg, SC 29303** | | | **Bond: 6677 Cussip #: 218921BS2 Issue Date: 10/28/2004 Maturity Date: 10/1/2009** | | | | **$3,088.59** |

In re Cornerstone Ministries Investments, Inc.
Page 81

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Conrad A. Senn custodian for Tyler Christopher Senn, UGMA 237 Peach Valley Drive Spartanburg, SC 29303 | | | Bond: 6678 Cussip #: 218921BS2 Issue Date: 10/28/2004 Maturity Date: 10/1/2009 | | | | $3,088.59 |
| Conrad A. Senn custodian for Alex Mitchell Senn, UGMA 237 Peach Valley Drive Spartanburg, SC 29303 | | | Bond: 6679 Cussip #: 218921BS2 Issue Date: 10/28/2004 Maturity Date: 10/1/2009 | | | | $3,088.59 |
| Conrad A. Senn custodian for Andrew Blake Senn, UGMA 237 Peach Valley Drive Spartanburg, SC 29303 | | | Bond: 6680 Cussip #: 218921BS2 Issue Date: 10/28/2004 Maturity Date: 10/1/2009 | | | | $3,088.59 |
| Constance & Frank W. Evans 1197 Snoopy Dr. Clarksville, TN 37040 | | | Bond: 7923 Cussip #: 218921DE1 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $30,966.47 |
| Constance & Frank W. Evans 1197 Snoopy Dr. Clarksville, TN 37040 | | | Bond: 9465 Cussip #: 218921DP6 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $15,792.62 |
| Constance Bennett 90 Berkshire Dr. Westfield, MA 01085 | | | Bond: 5228 Cussip #: 218921BF0 Issue Date: 4/27/2004 Maturity Date: 4/1/2009 | | | | $15,133.59 |
| Constance Bennett 90 Berkshire Dr. Westfield, MA 01085 | | | Bond: 5229 Cussip #: 218921BH6 Issue Date: 4/27/2004 Maturity Date: 4/27/2009 | | | | $5,110.72 |
| Constance G. Steindam 110 Kinwood Drive Cumming, GA 30040 | | | Bond: 2326 Cussip #: 218921BC7 Issue Date: 4/4/2003 Maturity Date: 4/1/2008 | | | | $5,364.83 |
| Constance G. Steindam 110 Kinwood Drive Cumming, GA 30040 | | | Bond: 8971 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $15,542.03 |
| Constance G. Williamson 16116 Mary Lane Alexander, AR 72002 | | | Bond: 9141 Cussip #: 218921DG6 Issue Date: 4/2/2007 Maturity Date: 1/1/2012 | | | | $26,870.01 |
| Constance G. Williamson 16116 Mary Lane Alexander, AR 72002 | | | Bond: 9142 Cussip #: 218921DG6 Issue Date: 4/2/2007 Maturity Date: 1/1/2012 | | | | $26,870.01 |
| Constance G. Williamson 16116 Mary Lane Alexander, AR 72002 | | | Bond: 9143 Cussip #: 218921DG6 Issue Date: 4/2/2007 Maturity Date: 1/1/2012 | | | | $26,870.01 |
| Constance G. Williamson 16116 Mary Lane Alexander, AR 72002 | | | Bond: 9144 Cussip #: 218921DG6 Issue Date: 4/2/2007 Maturity Date: 1/1/2012 | | | | $26,870.01 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Constance T. Jones**<br>**3308 Raes Creek Rd**<br>**Marietta, GA 30008** | | | **Bond: 6901C**<br>**Cussip #: 218921CF9**<br>**Issue Date: 11/1/2005**<br>**Maturity Date:  1/1/2010** | | | | **$131,157.80** |
| **Constance V. Call**<br>**2875 Dietrich Ave.  S.E.**<br>**Palm Bay, FL 32909** | | | **Bond: 8276**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/6/2006**<br>**Maturity Date:  10/1/2011** | | | | **$6,440.29** |
| **Coquina Presbyterian Church**<br>**2085 West Granada Blvd.**<br>**Ormond Beach, FL 32174** | | | **Bond: AD7 5C**<br>**Cussip #: Acces  sa**<br>**Issue Date: 6/30/2005**<br>**Maturity Date:**<br>**12/31/2010** | | | | **$11,962.45** |
| **Corinne Stanley custodian**<br>**for Lane N. Lehrke, UGMA**<br>**23965 Rickard Rd.**<br>**Bend, OR 97702** | | | **Bond: 5906**<br>**Cussip #: 218921BD5**<br>**Issue Date: 6/15/2004**<br>**Maturity Date:  4/1/2009** | | | | **$5,378.18** |
| **Corinne Stanley custodian**<br>**for Lindsae Lehrke, UGMA**<br>**23965 Rickard Rd.**<br>**Bend, OR 97702** | | | **Bond: 5907**<br>**Cussip #: 218921BD5**<br>**Issue Date: 6/15/2004**<br>**Maturity Date:  4/1/2009** | | | | **$5,378.18** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Barbara I. Byrd**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 7536**<br>**Cussip #: 218921CR3**<br>**Issue Date: 8/23/2005**<br>**Maturity Date:  7/1/2010** | | | | **$2,441.39** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Sylvia Hoeflinger**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 7538**<br>**Cussip #: 218921CR3**<br>**Issue Date: 8/23/2005**<br>**Maturity Date:  7/1/2010** | | | | **$2,021.87** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Mildred Montgomery**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 7539**<br>**Cussip #: 218921CR3**<br>**Issue Date: 8/23/2005**<br>**Maturity Date:  7/1/2010** | | | | **$1,163.67** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: John T. Ottinger, Jr.**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 7540**<br>**Cussip #: 218921CR3**<br>**Issue Date: 8/23/2005**<br>**Maturity Date:  7/1/2010** | | | | **$1,261.56** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Jayme S. Sickert**<br>**2450 Atlanta Highway, Ste. 904**<br>**Cumming, GA 30040** | | | **Bond: 7541**<br>**Cussip #: 218921CR3**<br>**Issue Date: 8/23/2005**<br>**Maturity Date:  7/1/2010** | | | | **$2,388.29** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Timothy J. Turner**<br>**2450 Atlanta Highway, Ste. 904**<br>**Cumming, GA 30040** | | | **Bond: 7542**<br>**Cussip #: 218921CR3**<br>**Issue Date: 8/23/2005**<br>**Maturity Date:  7/1/2010** | | | | **$1,039.01** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Frank S. Vann**<br>**2450 Atlanta Highway, Ste. 904**<br>**Cumming, GA 30040** | | | **Bond: 7543**<br>**Cussip #: 218921CR3**<br>**Issue Date: 8/23/2005**<br>**Maturity Date:  7/1/2010** | | | | **$2,770.63** |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Cornerstone Capital Advisors Profit Sharing Plan FBO: Sylvia Hoeflinger 2450 Atlanta Highway, Ste 904 Cumming, GA 30040 | | | Bond: 8846 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $5,366.53 |
| Cornerstone Capital Advisors Profit Sharing Plan FBO: Barbara I. Byrd 2450 Atlanta Highway, Ste 904 Cumming, GA 30040 | | | Bond: 8847 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $6,480.03 |
| Cornerstone Capital Advisors Profit Sharing Plan FBO: Mildred Montgomery 2450 Atlanta Highway, Ste 904 Cumming, GA 30040 | | | Bond: 8849 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $3,088.65 |
| Cornerstone Capital Advisors Profit Sharing Plan FBO: John T. Ottinger, Jr. 2450 Atlanta Highway, Ste 904 Cumming, GA 30040 | | | Bond: 8850 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $3,348.50 |
| Cornerstone Capital Advisors Profit Sharing Plan FBO: Frank S. Vann 2450 Atlanta Highway, Ste. 904 Cumming, GA 30040 | | | Bond: 8852 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $7,353.91 |
| Cornerstone Capital Advisors Profit Sharing Plan FBO: Timothy J. Turner 2450 Atlanta Highway, Ste. 904 Cumming, GA 30040 | | | Bond: 8853 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $2,757.71 |
| Cornerstone Capital Advisors Profit Sharing Plan FBO: Sylvia Hoeflinger 2450 Atlanta Highway, Ste 904 Cumming, GA 30040 | | | Bond: 8854 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $7,714.64 |
| Cornerstone Capital Advisors Profit Sharing Plan FBO: John T. Ottinger, Jr. 2450 Atlanta Highway, Ste 904 Cumming, GA 30040 | | | Bond: 8855 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $18,500.34 |
| Cornerstone Capital Advisors Profit Sharing Plan FBO: Jayme S. Sickert 2450 Atlanta Highway, Ste. 904 Cumming, GA 30040 | | | Bond: 8856 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $6,339.07 |
| Cornerstone Capital Advisors Profit Sharing Plan FBO: Cecil Brooks 2450 Atlanta Highway, Suite 904 Cumming, GA 30040 | | | Bond: 9033 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $20,692.61 |
| Cornerstone Capital Advisors Profit Sharing Plan FBO: John T. Ottinger, Jr. 2450 Atlanta Highway, Ste 904 Cumming, GA 30040 | | | Bond: 9402 Cussip #: 218921DN1 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $5,096.40 |
| Cornerstone Capital Advisors Profit Sharing Plan FBO: John T. Ottinger, Jr. 2450 Atlanta Highway, Ste 904 Cumming, GA 30040 | | | Bond: 9403 Cussip #: 218921DN1 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $8,752.97 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Mildred Montgomery**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 9710**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/1/2007**<br>**Maturity Date:  10/1/2012** | | | | $527.07 |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: John T. Ottinger, Jr.**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 9711**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/1/2007**<br>**Maturity Date:  10/1/2012** | | | | $5,079.52 |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Barbara I. Byrd**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 9712**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/1/2007**<br>**Maturity Date:  10/1/2012** | | | | $1,105.81 |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Sylvia Hoeflinger**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 9713**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/1/2007**<br>**Maturity Date:  10/1/2012** | | | | $915.79 |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: John T. Ottinger, Jr.**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 9714**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/1/2007**<br>**Maturity Date:  10/1/2012** | | | | $571.41 |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Jayme S. Sickert**<br>**2450 Atlanta Highway, Ste. 904**<br>**Cumming, GA 30040** | | | **Bond: 9715**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/1/2007**<br>**Maturity Date:  10/1/2012** | | | | $1,081.76 |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Timothy J. Turner**<br>**2450 Atlanta Highway, Ste. 904**<br>**Cumming, GA 30040** | | | **Bond: 9716**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/1/2007**<br>**Maturity Date:  10/1/2012** | | | | $470.59 |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Frank S. Vann**<br>**2450 Atlanta Highway, Ste. 904**<br>**Cumming, GA 30040** | | | **Bond: 9717**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/1/2007**<br>**Maturity Date:  10/1/2012** | | | | $1,254.94 |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Timothy J. Turner**<br>**2450 Atlanta Highway, Ste. 904**<br>**Cumming, GA 30040** | | | **Bond: 9733**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/15/2007**<br>**Maturity Date:  10/1/2012** | | | | $3,318.85 |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Jayme S. Sickert**<br>**2450 Atlanta Highway, Ste. 904**<br>**Cumming, GA 30040** | | | **Bond: 9734**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/15/2007**<br>**Maturity Date:  10/1/2012** | | | | $2,928.20 |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: John T. Ottinger, Jr.**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 9735**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/15/2007**<br>**Maturity Date:  10/1/2012** | | | | $9,370.55 |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Mildred Montgomery**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 9736**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/15/2007**<br>**Maturity Date:  10/1/2012** | | | | $3,073.54 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Sylvia Hoeflinger<br>2450 Atlanta Highway, Ste 904<br>Cumming, GA 30040 | | | Bond: 9737<br>Cussip #: 218921DR2<br>Issue Date: 10/15/2007<br>Maturity Date:  10/1/2012 | | | | $4,685.27 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Barbara I. Byrd<br>2450 Atlanta Highway, Ste 904<br>Cumming, GA 30040 | | | Bond: 9738<br>Cussip #: 218921DR2<br>Issue Date: 10/15/2007<br>Maturity Date:  10/1/2012 | | | | $3,948.10 |
| Cornerstone Capital Advisors<br>Profit Share Plan FBO: Jack Wehmiller<br>2450 Atlanta Hwy. Ste 904<br>Cumming, GA 30040 | | | Bond: 9739<br>Cussip #: 218921DR2<br>Issue Date: 10/15/2007<br>Maturity Date:  10/1/2012 | | | | $6,247.04 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Frank S. Vann<br>2450 Atlanta Highway, Ste. 904<br>Cumming, GA 30040 | | | Bond: 9740<br>Cussip #: 218921DR2<br>Issue Date: 10/15/2007<br>Maturity Date:  10/1/2012 | | | | $6,247.04 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Cecil Brooks<br>2450 Atlanta Highway, Suite 904<br>Cumming, GA 30040 | | | Bond: 1863C<br>Cussip #: 693381AT2<br>Issue Date: 3/7/2007<br>Maturity Date:  3/1/2008 | | | | $21,726.45 |
| Cornerstone Capital Advisors<br>Profit Sharing  FBO: Sylvia Hoeflinger<br>2450 Atlanta Hwy. Ste 904<br>Cumming, GA 30040 | | | Bond: 2297C<br>Cussip #: 693381AT2<br>Issue Date: 3/31/2003<br>Maturity Date:  3/1/2008 | | | | $13,812.04 |
| Cornerstone Capital Advisors<br>Profit Sharing FBO: Jayme Sickert<br>2450 Atlanta Highway, Ste. 904<br>Cumming, GA 30040 | | | Bond: 2297E<br>Cussip #: 693381AT2<br>Issue Date: 3/31/2003<br>Maturity Date:  3/1/2008 | | | | $17,265.04 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Barbara I. Byrd<br>2450 Atlanta Highway, Ste 904<br>Cumming, GA 30040 | | | Bond: 2411C 2<br>Cussip #: 218921BC7<br>Issue Date: 8/23/2005<br>Maturity Date:  4/1/2008 | | | | $3,045.02 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Sylvia Hoeflinger<br>2450 Atlanta Highway, Ste 904<br>Cumming, GA 30040 | | | Bond: 2411C 4<br>Cussip #: 218921BC7<br>Issue Date: 8/23/2005<br>Maturity Date:  4/1/2008 | | | | $2,521.77 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Mildred Montgomery<br>2450 Atlanta Highway, Ste 904<br>Cumming, GA 30040 | | | Bond: 2411C 5<br>Cussip #: 218921BC7<br>Issue Date: 8/23/2005<br>Maturity Date:  4/1/2008 | | | | $1,451.39 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Jayme S. Sickert<br>2450 Atlanta Highway, Ste. 904<br>Cumming, GA 30040 | | | Bond: 2411C 7<br>Cussip #: 218921BC7<br>Issue Date: 8/23/2005<br>Maturity Date:  4/1/2008 | | | | $2,978.78 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Timothy J. Turner<br>2450 Atlanta Highway, Ste. 904<br>Cumming, GA 30040 | | | Bond: 2411C 8<br>Cussip #: 218921BC7<br>Issue Date: 8/23/2005<br>Maturity Date:  4/1/2008 | | | | $1,295.87 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Frank S. Vann<br>2450 Atlanta Highway, Ste. 904<br>Cumming, GA 30040 | | | Bond: 2411C 9<br>Cussip #: 218921BC7<br>Issue Date: 8/23/2005<br>Maturity Date:  4/1/2008 | | | | $3,455.67 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Frank S. Vann<br>2450 Atlanta Highway, Ste. 904<br>Cumming, GA 30040 | | | Bond: 6197C10<br>Cussip #: 218921BP8<br>Issue Date: 2/20/2006<br>Maturity Date: 7/1/2009 | | | | $4,921.32 |
| Cornerstone Capital Advisors<br>Profit Share Plan FBO: Jack Wehmiller<br>2450 Atlanta Hwy. Ste 904<br>Cumming, GA 30040 | | | Bond: 6197C11<br>Cussip #: 218921BP8<br>Issue Date: 2/20/2006<br>Maturity Date: 7/1/2009 | | | | $4,921.32 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Barbara I. Byrd<br>2450 Atlanta Highway, Ste 904<br>Cumming, GA 30040 | | | Bond: 6197C2<br>Cussip #: 218921BP8<br>Issue Date: 2/20/2006<br>Maturity Date: 7/1/2009 | | | | $3,110.27 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Sylvia Hoeflinger<br>2450 Atlanta Highway, Ste 904<br>Cumming, GA 30040 | | | Bond: 6197C5<br>Cussip #: 218921BP8<br>Issue Date: 2/20/2006<br>Maturity Date: 7/1/2009 | | | | $3,690.99 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Mildred Montgomery<br>2450 Atlanta Highway, Ste 904<br>Cumming, GA 30040 | | | Bond: 6197C6<br>Cussip #: 218921BP8<br>Issue Date: 2/20/2006<br>Maturity Date: 7/1/2009 | | | | $2,421.29 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: John T. Ottinger, Jr.<br>2450 Atlanta Highway, Ste 904<br>Cumming, GA 30040 | | | Bond: 6197C7<br>Cussip #: 218921BP8<br>Issue Date: 2/20/2006<br>Maturity Date: 7/1/2009 | | | | $7,381.99 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Jayme S. Sickert<br>2450 Atlanta Highway, Ste. 904<br>Cumming, GA 30040 | | | Bond: 6197C8<br>Cussip #: 218921BP8<br>Issue Date: 2/20/2006<br>Maturity Date: 7/1/2009 | | | | $2,306.79 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Timothy J. Turner<br>2450 Atlanta Highway, Ste. 904<br>Cumming, GA 30040 | | | Bond: 6197C9<br>Cussip #: 218921BP8<br>Issue Date: 2/20/2006<br>Maturity Date: 7/1/2009 | | | | $2,614.53 |
| Cornerstone Capital Advisors<br>Profit Sharing FBO: Sylvia Hoeflinger<br>2450 Atlanta Hwy. Ste 904<br>Cumming, GA 30040 | | | Bond: 6492D<br>Cussip #: 218921BP8<br>Issue Date: 9/14/2004<br>Maturity Date: 7/1/2009 | | | | $7,586.38 |
| Cornerstone Capital Advisors<br>Profit Sharing FBO: Jayme Sickert<br>2450 Atlanta Highway, Ste. 904<br>Cumming, GA 30040 | | | Bond: 6492E<br>Cussip #: 218921BP8<br>Issue Date: 9/14/2004<br>Maturity Date: 7/1/2009 | | | | $10,160.41 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Timothy J. Turner<br>2450 Atlanta Highway, Ste. 904<br>Cumming, GA 30040 | | | Bond: 6502A10<br>Cussip #: 218921BP8<br>Issue Date: 4/13/2006<br>Maturity Date: 7/1/2009 | | | | $1,191.24 |
| Cornerstone Capital Advisors<br>Profit Sharing Plan FBO: Frank S. Vann<br>2450 Atlanta Highway, Ste. 904<br>Cumming, GA 30040 | | | Bond: 6502A11<br>Cussip #: 218921BP8<br>Issue Date: 4/13/2006<br>Maturity Date: 7/1/2009 | | | | $2,247.50 |
| Cornerstone Capital Advisors<br>Profit Share Plan FBO: Jack Wehmiller<br>2450 Atlanta Hwy. Ste 904<br>Cumming, GA 30040 | | | Bond: 6502A12<br>Cussip #: 218921BP8<br>Issue Date: 4/13/2006<br>Maturity Date: 7/1/2009 | | | | $2,247.50 |

| Creditor's Name and Mailing Address including Zip Code | Co d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Co n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Barbara I. Byrd**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 6502A3**<br>**Cussip #: 218921BP8**<br>**Issue Date: 4/13/2006**<br>**Maturity Date: 7/1/2009** | | | | **$1,422.90** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Sylvia Hoeflinger**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 6502A6**<br>**Cussip #: 218921BP8**<br>**Issue Date: 4/13/2006**<br>**Maturity Date: 7/1/2009** | | | | **$1,685.62** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Mildred Montgomery**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 6502A7**<br>**Cussip #: 218921BP8**<br>**Issue Date: 4/13/2006**<br>**Maturity Date: 7/1/2009** | | | | **$1,104.04** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: John T. Ottinger, Jr.**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 6502A8**<br>**Cussip #: 218921BP8**<br>**Issue Date: 4/13/2006**<br>**Maturity Date: 7/1/2009** | | | | **$3,371.26** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Jayme S. Sickert**<br>**2450 Atlanta Highway, Ste. 904**<br>**Cumming, GA 30040** | | | **Bond: 6502A9**<br>**Cussip #: 218921BP8**<br>**Issue Date: 4/13/2006**<br>**Maturity Date: 7/1/2009** | | | | **$1,056.26** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: John T. Ottinger, Jr.**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 6661B**<br>**Cussip #: 218921BR4**<br>**Issue Date: 1/3/2006**<br>**Maturity Date: 10/1/2009** | | | | **$12,512.76** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: John T. Ottinger, Jr.**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 6731B**<br>**Cussip #: 218921BR4**<br>**Issue Date: 1/3/2006**<br>**Maturity Date: 10/1/2009** | | | | **$1,732.37** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: John T. Ottinger, Jr.**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 7094B**<br>**Cussip #: 218921CK8**<br>**Issue Date: 1/3/2006**<br>**Maturity Date: 4/1/2010** | | | | **$30,026.66** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Frank S. Vann**<br>**2450 Atlanta Highway, Ste. 904**<br>**Cumming, GA 30040** | | | **Bond: 7683C10**<br>**Cussip #: 218921CR3**<br>**Issue Date: 1/19/2006**<br>**Maturity Date: 7/1/2010** | | | | **$1,176.97** |
| **Cornerstone Capital Advisors**<br>**Profit Share Plan FBO: Jack Wehmiller**<br>**2450 Atlanta Hwy. Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 7683C11**<br>**Cussip #: 218921CR3**<br>**Issue Date: 1/19/2006**<br>**Maturity Date: 7/1/2010** | | | | **$1,176.97** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Barbara I. Byrd**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 7683C2**<br>**Cussip #: 218921CR3**<br>**Issue Date: 1/19/2006**<br>**Maturity Date: 7/1/2010** | | | | **$743.84** |
| **Cornerstone Capital Advisors**<br>**Profit Sharing Plan FBO: Sylvia Hoeflinger**<br>**2450 Atlanta Highway, Ste 904**<br>**Cumming, GA 30040** | | | **Bond: 7683C5**<br>**Cussip #: 218921CR3**<br>**Issue Date: 1/19/2006**<br>**Maturity Date: 7/1/2010** | | | | **$882.73** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Cornerstone Capital Advisors** Profit Sharing Plan FBO: Mildred Montgomery 2450 Atlanta Highway, Ste 904 Cumming, GA 30040 | | | **Bond: 7683C6** **Cussip #: 218921CR3** **Issue Date: 1/19/2006** **Maturity Date: 7/1/2010** | | | | $579.06 |
| **Cornerstone Capital Advisors** Profit Sharing Plan FBO: John T. Ottinger, Jr. 2450 Atlanta Highway, Ste 904 Cumming, GA 30040 | | | **Bond: 7683C7** **Cussip #: 218921CR3** **Issue Date: 1/19/2006** **Maturity Date: 7/1/2010** | | | | $1,765.44 |
| **Cornerstone Capital Advisors** Profit Sharing Plan FBO: Jayme S. Sickert 2450 Atlanta Highway, Ste. 904 Cumming, GA 30040 | | | **Bond: 7683C8** **Cussip #: 218921CR3** **Issue Date: 1/19/2006** **Maturity Date: 7/1/2010** | | | | $551.68 |
| **Cornerstone Capital Advisors** Profit Sharing Plan FBO: Timothy J. Turner 2450 Atlanta Highway, Ste. 904 Cumming, GA 30040 | | | **Bond: 7683C9** **Cussip #: 218921CR3** **Issue Date: 1/19/2006** **Maturity Date: 7/1/2010** | | | | $625.28 |
| **Cornerstone Capital Advisors Profit** Sharing Plan FBO: John T. Ottinger, Jr. 2450 Atlanta Highway, Ste 904 Cumming, GA 30040 | | | **Bond: 2411C 6** **Cussip #: 218921BC7** **Issue Date: 8/23/2005** **Maturity Date: 4/1/2008** | | | | $1,573.48 |
| **Cornerstone Presbyterian Church** 5637 Bush River Road Columbia, SC 29212 | | | **Bond: 9643** **Cussip #: 218921DQ4** **Issue Date: 9/11/2007** **Maturity Date: 7/1/2012** | | | | $20,194.32 |
| **Cory J. Mohr** 8 Regency Dr Fairmont, WV 26554 | | | **Bond: 1639** **Cussip #: 693381AQ8** **Issue Date: 12/30/2002** **Maturity Date: 2/1/2008** | | | | $1,568.97 |
| **Cory J. Mohr** 8 Regency Dr Fairmont, WV 26554 | | | **Bond: 5179** **Cussip #: 218921BD5** **Issue Date: 4/26/2004** **Maturity Date: 4/1/2009** | | | | $1,359.34 |
| **Cory J. Mohr** 8 Regency Dr Fairmont, WV 26554 | | | **Bond: 6984** **Cussip #: 218921CD4** **Issue Date: 3/21/2005** **Maturity Date: 1/1/2010** | | | | $1,263.15 |
| **Cory J. Mohr** 8 Regency Dr Fairmont, WV 26554 | | | **Bond: 9059** **Cussip #: 218921DH4** **Issue Date: 3/15/2007** **Maturity Date: 1/1/2012** | | | | $1,898.91 |
| **Covenant Presbyterian Church** 6709 Arizona Ave. Hammond, IN 46323 | | | **Bond: 2438** **Cussip #: 218921BB9** **Issue Date: 4/15/2003** **Maturity Date: 4/1/2008** | | | | $1,124.10 |
| **Covenant Presbyterian Church** 6709 Arizona Ave. Hammond, IN 46323 | | | **Bond: 2439** **Cussip #: 218921BC7** **Issue Date: 4/15/2003** **Maturity Date: 4/1/2008** | | | | $32,096.95 |
| **Covenant Presbyterian Church** 5 Arden Rd. Montgomery, AL 36109 | | | **Bond: 5003** **Cussip #: 218921BD5** **Issue Date: 4/6/2004** **Maturity Date: 4/1/2009** | | | | $34,131.64 |

Case 9:09-cv-20355-rbrDocumentc6e-1t 5Entefiled 03/1/2008ckePage89f476Page 89 of
476
In re Cornerstone Ministries Investments, Inc.
Page 89
Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Covenant Presbyterian Church<br>5 Arden Rd.<br>Montgomery, AL 36109 | | | Bond: 7234<br>Cussip #: 218921CL6<br>Issue Date: 5/17/2005<br>Maturity Date: 4/1/2010 | | | | $7,000.81 |
| Craig C. Pearman<br>3406 SW Lakeside Dr.<br>Topeka, KS 66614 | | | Bond: 6267<br>Cussip #: 218921BP8<br>Issue Date: 7/30/2004<br>Maturity Date: 7/1/2009 | | | | $13,269.20 |
| Craig H. Leyda<br>Linda S.Leyda<br>4530 Northamption Drive<br>Flowery Branch, GA 30542 | | | Bond: 2133<br>Cussip #: 693381AS4<br>Issue Date: 3/10/2003<br>Maturity Date: 3/1/2008 | | | | $10,547.16 |
| Craig H. Leyda<br>Linda S.Leyda<br>4530 Northamption Drive<br>Flowery Branch, GA 30542 | | | Bond: 2653<br>Cussip #: 218921BB9<br>Issue Date: 5/6/2003<br>Maturity Date: 4/1/2008 | | | | $10,322.16 |
| Craig H. Leyda<br>Linda S.Leyda<br>4530 Northamption Drive<br>Flowery Branch, GA 30542 | | | Bond: 5431<br>Cussip #: 218921BH6<br>Issue Date: 5/6/2004<br>Maturity Date: 5/6/2009 | | | | $10,202.06 |
| Craig H. Leyda<br>Linda S.Leyda<br>4530 Northamption Drive<br>Flowery Branch, GA 30542 | | | Bond: 6506<br>Cussip #: 218921BK9<br>Issue Date: 9/20/2004<br>Maturity Date: 7/1/2009 | | | | $10,501.56 |
| Craig H. Leyda<br>4530 North Hampton Dr<br>Flowery Branch, GA 30542 | | | Bond: 9797<br>Cussip #: 218921DS0<br>Issue Date: 11/16/2007<br>Maturity Date: 10/1/2012 | | | | $10,211.55 |
| Craig Kramer<br>18150 Briarhaven Ct.<br>Monument, CO 80132 | | | Bond: 5780C<br>Cussip #: 218921BJ2<br>Issue Date: 6/3/2004<br>Maturity Date: 6/3/2009 | | | | $25,359.85 |
| Cristi A. Pratt<br>1659 S. Pitkin St.<br>Aurora, CO 80017 | | | Bond: 6192<br>Cussip #: 218921BP8<br>Issue Date: 7/19/2004<br>Maturity Date: 7/1/2009 | | | | $7,236.56 |
| Crystal A. Jackson<br>11379 Vinea Way<br>Hampton, GA 30228 | | | Bond: 2553<br>Cussip #: G-DC7<br>Issue Date: 4/24/2003<br>Maturity Date: 4/24/2008 | | | | $2,855.64 |
| Crystal A. Jackson<br>11379 Vinea Way<br>Hampton, GA 30228 | | | Bond: 5489<br>Cussip #: 218921BG8<br>Issue Date: 5/11/2004<br>Maturity Date: 5/11/2009 | | | | $4,079.98 |
| Crystal A. Jackson<br>11379 Vinea Way<br>Hampton, GA 30228 | | | Bond: 9748<br>Cussip #: 218921DR2<br>Issue Date: 10/21/2007<br>Maturity Date: 10/1/2012 | | | | $15,204.43 |
| Curtis M. Sanders<br>Joyce A. Sanders<br>2320 Barefoot Trace<br>Atlantic Beach, FL 32233 | | | Bond: 5122<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $2,722.24 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Curtis M. Sanders**<br>**Joyce A. Sanders**<br>**2320 Barefoot Trace**<br>**Atlantic Beach, FL 32233** | | | **Bond: 9336**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date:  7/1/2012** | | | | **$1,489.75** |
| **Curtis O. Musgrove**<br>**4334 Inington Ave**<br>**Jacksonville, FL 32210** | | | **Bond: 8596**<br>**Cussip #: 218921DG6**<br>**Issue Date: 1/3/2007**<br>**Maturity Date:  1/1/2012** | | | | **$10,955.22** |
| **Curtis O. Musgrove**<br>**4334 Inington Ave**<br>**Jacksonville, FL 32210** | | | **Bond: 8597**<br>**Cussip #: 218921DG6**<br>**Issue Date: 1/3/2007**<br>**Maturity Date:  1/1/2012** | | | | **$10,955.22** |
| **Curtis O. Musgrove**<br>**4334 Inington Ave**<br>**Jacksonville, FL 32210** | | | **Bond: 8598**<br>**Cussip #: 218921DG6**<br>**Issue Date: 1/3/2007**<br>**Maturity Date:  1/1/2012** | | | | **$10,955.22** |
| **Curtis O. Musgrove**<br>**4334 Inington Ave**<br>**Jacksonville, FL 32210** | | | **Bond: 8599**<br>**Cussip #: 218921DG6**<br>**Issue Date: 1/3/2007**<br>**Maturity Date:  1/1/2012** | | | | **$10,955.22** |
| **Curtis O. Musgrove**<br>**4334 Inington Ave**<br>**Jacksonville, FL 32210** | | | **Bond: 8600**<br>**Cussip #: 218921DG6**<br>**Issue Date: 1/3/2007**<br>**Maturity Date:  1/1/2012** | | | | **$9,239.74** |
| **Curtis Talley**<br>**19541- B 50 Road**<br>**Delta, CO 81416** | | | **Bond: 7425**<br>**Cussip #: 218921CK8**<br>**Issue Date: 6/29/2005**<br>**Maturity Date:  4/1/2010** | | | | **$61,787.19** |
| **Curtis Talley**<br>**19541- B 50 Road**<br>**Delta, CO 81416** | | | **Bond: 7749**<br>**Cussip #: 218921CY8**<br>**Issue Date: 10/5/2005**<br>**Maturity Date:  10/1/2010** | | | | **$20,590.63** |
| **Cuyer O. Thompson and Edna M. Thompson**<br>**Trustees UAD 4-10-92**<br>**548 N. Pinyon Drive**<br>**Apache Junction, AZ 85022** | | | **Bond: 2287**<br>**Cussip #: 693381AR6**<br>**Issue Date: 3/31/2003**<br>**Maturity Date:  3/1/2008** | | | | **$21,204.03** |
| **Cynthia A. Burch**<br>**4835 Windwalker Driver**<br>**Flowery Branch, GA 30542** | | | **Bond: 8642**<br>**Cussip #: 218921DH4**<br>**Issue Date: 1/16/2007**<br>**Maturity Date:  1/1/2012** | | | | **$21,059.03** |
| **Cynthia A. Burch**<br>**4835 Windwalker Driver**<br>**Flowery Branch, GA 30542** | | | **Bond: 5294B**<br>**Cussip #: 218921BD5**<br>**Issue Date: 3/1/2006**<br>**Maturity Date:  4/1/2009** | | | | **$5,854.43** |
| **Cynthia A. Burch - #4111-1639**<br>**4835 Windwalker Drive**<br>**Flowery Branch, GA 30542** | | | **Bond: 8223**<br>**Cussip #: 218921DE1**<br>**Issue Date: 10/30/2006**<br>**Maturity Date:  10/1/2011** | | | | **$20,644.32** |
| **Cynthia A. Burch - IRA #8872-2023**<br>**4835 Windwalker Drive**<br>**Flowery Branch, GA** | | | **Bond: 8178**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/26/2006**<br>**Maturity Date:  10/1/2011** | | | | **$9,594.08** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Cynthia A. Burch - IRA #8872-2023<br>4835 Windwalker Drive<br>Flowery Branch, GA | | | Bond: 9250<br>Cussip #: 218921DK7<br>Issue Date: 5/9/2007<br>Maturity Date: 4/1/2012 | | | | $4,276.68 |
| Cynthia A. Burch, UGMA<br>Coulter Burch<br>4835 Windwalker Drive<br>Flowery Branch, GA 30542 | | | Bond: 8138<br>Cussip #: 218921DD3<br>Issue Date: 10/11/2006<br>Maturity Date: 10/1/2011 | | | | $11,125.32 |
| Cynthia A. Burch, UGMA<br>Brittanne Burch<br>4835 Windwalker Drive<br>Flowery Branch, GA 30542 | | | Bond: 8150<br>Cussip #: 218921DD3<br>Issue Date: 10/20/2006<br>Maturity Date: 10/1/2011 | | | | $24,430.96 |
| Cynthia A. Burch, UGMA<br>Coulter Burch<br>4835 Windwalker Drive<br>Flowery Branch, GA 30542 | | | Bond: 8641<br>Cussip #: 218921DH4<br>Issue Date: 1/16/2007<br>Maturity Date: 1/1/2012 | | | | $21,059.03 |
| Cynthia Byers<br>234 Martine Ave. #3k<br>White Plains, NY 10601 | | | Bond: 5639<br>Cussip #: 218921BD5<br>Issue Date: 5/20/2004<br>Maturity Date: 4/1/2009 | | | | $27,044.83 |
| Cynthia Byers<br>234 Martine Ave. #3k<br>White Plains, NY 10601 | | | Bond: 6243<br>Cussip #: 218921BQ6<br>Issue Date: 7/27/2004<br>Maturity Date: 7/27/2009 | | | | $12,717.35 |
| Cynthia Byers<br>234 Martine Ave. #3k<br>White Plains, NY 10601 | | | Bond: 6990<br>Cussip #: 218921CD4<br>Issue Date: 3/23/2005<br>Maturity Date: 1/1/2010 | | | | $10,774.50 |
| Cynthia C. Lyons<br>6413 Jack Wright Island Road<br>St. Augustine, FL 32092 | | | Bond: 6881<br>Cussip #: 218921CD4<br>Issue Date: 1/31/2005<br>Maturity Date: 1/1/2010 | | | | $29,857.12 |
| Cynthia C. Lyons<br>6413 Jack Wright Island Road<br>St. Augustine, FL 32092 | | | Bond: 6956<br>Cussip #: 218921CD4<br>Issue Date: 3/14/2005<br>Maturity Date: 1/1/2010 | | | | $97,967.28 |
| Cynthia C. Russell<br>P.O. Box 1094<br>Penney Farms, FL 32079 | | | Bond: 1721<br>Cussip #: 693381AT2<br>Issue Date: 1/13/2003<br>Maturity Date: 3/1/2008 | | | | $2,345.23 |
| Cynthia C. Russell<br>P.O. Box 1094<br>Penney Farms, FL 32079 | | | Bond: 3155<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,549.34 |
| Cynthia C. Russell<br>George L. Russell<br>P. O. Box 1094<br>Penney Farms, FL 32079 | | | Bond: 6400<br>Cussip #: 218921BQ6<br>Issue Date: 8/24/2004<br>Maturity Date: 8/24/2009 | | | | $12,491.52 |
| Cynthia C. Russell<br>George L. Russell<br>P. O. Box 1094<br>Penney Farms, FL 32079 | | | Bond: 6401<br>Cussip #: 218921BP8<br>Issue Date: 8/24/2004<br>Maturity Date: 7/1/2009 | | | | $24,725.12 |

Case 9:09-cv-20355-rbDocumentnt 58-Entedd 03/1 STODocket Page 09 26 f1476 Page 92 of
476
In re Cornerstone Ministries Investments, Inc.
Page 92
Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Cynthia I. Hall<br>3000 Meadow Drive<br>Marietta, GA 30062 | | | Bond: 7498<br>Cussip #: 218921CR3<br>Issue Date: 8/1/2005<br>Maturity Date: 7/1/2010 | | | | $30,670.65 |
| Cynthia L. House<br>1346 Didrickson Road<br>Frankfert, MI 49635 | | | Bond: 5818<br>Cussip #: 218921BD5<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $3,813.29 |
| Cynthia L. Webster<br>107 Emerald Cove Dr<br>Woodstock, GA 30189 | | | Bond: 7190<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $7,272.66 |
| Cynthia L. Webster<br>107 Emerald Cove Dr<br>Woodstock, GA 30189 | | | Bond: 7191<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $7,816.82 |
| Cynthia S. Delk<br>1815 Murray Ave.<br>Tifton, GA 31794 | | | Bond: 6284<br>Cussip #: 218921BP8<br>Issue Date: 8/6/2004<br>Maturity Date: 7/1/2009 | | | | $35,868.99 |
| Cynthia S. Delk<br>1815 Murray Ave.<br>Tifton, GA 31794 | | | Bond: 9686<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $113,246.04 |
| D. Gail McFarling<br>103 Penninsula Way<br>Peachtree City, GA 30269 | | | Bond: 2502<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $13,046.19 |
| D. Gail McFarling<br>103 Penninsula Way<br>Peachtree City, GA 30269 | | | Bond: 2503<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $5,626.99 |
| D. Gail McFarling<br>103 Penninsula Way<br>Peachtree City, GA 30269 | | | Bond: 7167<br>Cussip #: 218921CK8<br>Issue Date: 4/25/2005<br>Maturity Date: 4/1/2010 | | | | $3,760.36 |
| D. Gail McFarling<br>103 Penninsula Way<br>Peachtree City, GA 30269 | | | Bond: 8485<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $11,010.05 |
| D. Gale Downs<br>8725 Meadowgrove Lane<br>Gainesville, GA 30506 | | | Bond: 7681<br>Cussip #: 218921CR3<br>Issue Date: 9/20/2005<br>Maturity Date: 7/1/2010 | | | | $6,067.24 |
| D. L. Clodfelter<br>3901 NW 161st St.<br>Miami, FL 33054 | | | Bond: 1540<br>Cussip #: 693381AP0<br>Issue Date: 12/10/2002<br>Maturity Date: 2/1/2008 | | | | $8,257.73 |
| D. L. Clodfelter<br>Lottie C. Clodfelter<br>3901 NW 161st Street<br>Miami, FL 33054 | | | Bond: 5521<br>Cussip #: 218921BE3<br>Issue Date: 5/12/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| D. L. Clodfelter<br>Lottie C. Clodfelter<br>3901 NW 161st Street<br>Miami, FL 33054 | | | Bond: 5522<br>Cussip #: 218921BD5<br>Issue Date: 5/12/2004<br>Maturity Date: 4/1/2009 | | | | $13,546.10 |
| D. L. Clodfelter<br>3901 NW 161st St.<br>Miami, FL 33054 | | | Bond: 5629<br>Cussip #: 218921BD5<br>Issue Date: 5/20/2004<br>Maturity Date: 4/1/2009 | | | | $4,732.84 |
| Daina L. McCarthy<br>TOD: Alexander V. Loce<br>31 A Yorkshire Ct.<br>Manchester, NJ 08759 | | | Bond: 2268<br>Cussip #: 693381AT2<br>Issue Date: 3/27/2003<br>Maturity Date: 3/1/2008 | | | | $5,375.28 |
| Daina L. McCarthy<br>TOD: Alexander V. Loce<br>31 A Yorkshire Ct.<br>Manchester, NJ 08759 | | | Bond: 6172<br>Cussip #: 218921BQ6<br>Issue Date: 7/13/2004<br>Maturity Date: 7/13/2009 | | | | $6,296.41 |
| Daisy White<br>427 Harrison St.<br>Passaic, NJ 07055 | | | Bond: 5990<br>Cussip #: 218921BF0<br>Issue Date: 6/23/2004<br>Maturity Date: 4/1/2009 | | | | $10,157.81 |
| Dale A. Houser<br>3238 E. Pinchot<br>Phoenix, AZ 85018 | | | Bond: 5266<br>Cussip #: 218921BF0<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $20,178.13 |
| Dale A. Klauss<br>294 Kenwood Rd<br>Fayetteville, GA 30214 | | | Bond: 7283<br>Cussip #: 218921CK8<br>Issue Date: 6/8/2005<br>Maturity Date: 4/1/2010 | | | | $12,415.55 |
| Dale G. Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 1856<br>Cussip #: 693381AT2<br>Issue Date: 1/30/2003<br>Maturity Date: 3/1/2008 | | | | $9,969.44 |
| Dale G. Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 3120<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $17,883.94 |
| Dale G. Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 7904<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $14,200.91 |
| Dale Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 3122<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $8,935.54 |
| Dale Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 7773<br>Cussip #: 218921CX0<br>Issue Date: 10/7/2005<br>Maturity Date: 10/1/2010 | | | | $53,335.18 |
| Dale Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 7822<br>Cussip #: 218921CX0<br>Issue Date: 10/19/2005<br>Maturity Date: 10/1/2010 | | | | $70,402.56 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Dale Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 7903<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $8,520.53 |
| Dale Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 9051<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $29,906.89 |
| Dale L. Davis<br>Living Trust<br>2508 Fieldstone Drive<br>LaGrange, KY 40031 | | | Bond: 7443<br>Cussip #: 218921CS1<br>Issue Date: 7/8/2005<br>Maturity Date: 7/1/2010 | | | | $5,044.53 |
| Dallas L. Wright<br>Eula Margaret Wright<br>1533 Sharon Dr.<br>Cedar Hill, TX 75104 | | | Bond: 2339-1<br>Cussip #: 218921BA1<br>Issue Date: 6/17/2003<br>Maturity Date: 4/1/2008 | | | | $96,311.17 |
| Dallas Wright<br>1533 Sharon Dr.<br>Cedar Hill, TX 75104 | | | Bond: 9498<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $295,571.70 |
| Dalton Lyon<br>3005 Bradley Cove<br>Oxford, MS 38655 | | | Bond: AD724C<br>Cussip #: Acces  sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $5,291.08 |
| Dan C. Frodge<br>P. O. Box 344<br>Alturas, FL 33820 | | | Bond: 7846<br>Cussip #: 218921CX0<br>Issue Date: 10/31/2005<br>Maturity Date: 10/1/2010 | | | | $6,121.89 |
| Dana Brindle<br>TOD: Virginia Brindle<br>9060  133rd Road<br>Live Oak, FL 32060 | | | Bond: 5208<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $13,593.46 |
| Dana Brindle<br>TOD: Virginia Brindle<br>9060  133rd Road<br>Live Oak, FL 32060 | | | Bond: 8219<br>Cussip #: 218921DD3<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $22,164.76 |
| Dana Brindle<br>TOD: Virginia Brindle<br>9060  133rd Road<br>Live Oak, FL 32060 | | | Bond: 8220<br>Cussip #: 218921DD3<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $22,164.76 |
| Dana C. Filingen<br>12772 Westwood Lakes Blvd.<br>Tampa, FL 33626 | | | Bond: 6540<br>Cussip #: 218921BP8<br>Issue Date: 9/27/2004<br>Maturity Date: 7/1/2009 | | | | $656.74 |
| Dana L. Delzio<br>1827 Dragon Rd. SE<br>Palm Bay, FL 32909 | | | Bond: 6757<br>Cussip #: 218921BR4<br>Issue Date: 11/18/2004<br>Maturity Date: 10/1/2009 | | | | $657.07 |
| Dana L. Delzio<br>1827 Dragon Rd. SE<br>Palm Bay, FL 32909 | | | Bond: 7754<br>Cussip #: 218921CX0<br>Issue Date: 10/5/2005<br>Maturity Date: 10/1/2010 | | | | $612.10 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Co n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Dana L. Delzio<br>1827 Dragon Rd. SE<br>Palm Bay, FL 32909 | | | Bond: 7776<br>Cussip #: 218921CX0<br>Issue Date: 10/11/2005<br>Maturity Date:  10/1/2010 | | | | $1,526.42 |
| Dana L. Delzio<br>1827 Dragon Rd. SE<br>Palm Bay, FL 32909 | | | Bond: 8163<br>Cussip #: 218921DD3<br>Issue Date: 10/16/2006<br>Maturity Date:  10/1/2011 | | | | $2,242.31 |
| Daniel B. Craig<br>Sara L. Craig<br>13879 Rt. 536<br>Punxsutawney, PA 15767 | | | Bond: 6008<br>Cussip #: 218921BD5<br>Issue Date: 6/25/2004<br>Maturity Date:  4/1/2009 | | | | $2,683.17 |
| Daniel Calabrese<br>custodian for Antonio Calabrese, UGMA<br>9043 141st Drive<br>Live Oak, FL 32060 | | | Bond: 1656<br>Cussip #: 693381AN5<br>Issue Date: 12/31/2002<br>Maturity Date:  2/1/2008 | | | | $25,242.89 |
| Daniel Carpiniello<br>Connie M. Carpiniello<br>One Winfield Glen<br>Harrison, NY 10528 | | | Bond: 1940<br>Cussip #: 693381AT2<br>Issue Date: 2/11/2003<br>Maturity Date:  3/1/2008 | | | | $38,825.19 |
| Daniel Carpiniello<br>Connie M. Carpiniello<br>One Winfield Glen<br>Harrison, NY 10528 | | | Bond: 5240<br>Cussip #: 218921BD5<br>Issue Date: 4/27/2004<br>Maturity Date:  4/1/2009 | | | | $67,952.49 |
| Daniel Carpiniello<br>1 Winfield Ave.<br>Harrison, NY 10528 | | | Bond: 6638<br>Cussip #: 218921BR4<br>Issue Date: 10/18/2004<br>Maturity Date:  10/1/2009 | | | | $98,073.09 |
| Daniel Carpiniello<br>Connie M. Carpiniello<br>One Winfield Glen<br>Harrison, NY 10528 | | | Bond: 7062<br>Cussip #: 218921CK8<br>Issue Date: 4/1/2005<br>Maturity Date:  4/1/2010 | | | | $63,004.81 |
| Daniel D. Sulc<br>4 Sunset Lane<br>Swannanoa, NC 28778 | | | Bond: 8981<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $13,929.04 |
| Daniel DaRocha<br>TOD: Janet A. DaRocha<br>80 N. Washington Ave.<br>Colonia, NJ 07067 | | | Bond: 5380<br>Cussip #: 218921BE3<br>Issue Date: 5/4/2004<br>Maturity Date:  4/1/2009 | | | | $10,295.31 |
| Daniel DaRocha<br>80 N. Washington Ave.<br>Colonia, NJ 07067 | | | Bond: 5520<br>Cussip #: 218921BE3<br>Issue Date: 5/12/2004<br>Maturity Date:  4/1/2009 | | | | $25,738.28 |
| Daniel David Sulc and Ruth Evelyn Sulc<br>Revocable Living Trust<br>4 Sunset Lane<br>Swannanoa, NC 28778 | | | Bond: 3108<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $82,539.72 |
| Daniel David Sulc and Ruth Evelyn Sulc<br>Revocable Living Trust<br>4 Sunset Lane<br>Swannanoa, NC 28778 | | | Bond: 8979<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $33,705.52 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Daniel David Sulc and Ruth Evelyn Sulc Revocable Living Trust 4 Sunset Lane Swannanoa, NC 28778 | | | Bond: 8980 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $83,989.21 |
| Daniel David Sulc and Ruth Evelyn Sulc Revocable Living Trust 4 Sunset Lane Swannanoa, NC 28778 | | | Bond: 9149 Cussip #: 218921DG6 Issue Date: 4/1/2007 Maturity Date: 1/1/2012 | | | | $1,691.76 |
| Daniel F. Calabrese TOD: Daniel G. Calabrese 9043 141st Drive Live Oak, FL 32060 | | | Bond: 8401 Cussip #: 218921DF8 Issue Date: 11/16/2006 Maturity Date: 10/1/2011 | | | | $15,145.74 |
| Daniel F. Calabrese TOD: Daniel G. Calabrese 9043 141st Drive Live Oak, FL 32060 | | | Bond: 8537 Cussip #: 218921DF8 Issue Date: 12/14/2006 Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Daniel F. Calabrese TOD: Daniel G. Calabrese 9043 141st Drive Live Oak, FL 32060 | | | Bond: 8677 Cussip #: 218921DJ0 Issue Date: 1/29/2007 Maturity Date: 1/1/2012 | | | | $20,196.53 |
| Daniel F. Calabrese Jean Calabrese 9043 141st Drive Live Oak, FL 32060 | | | Bond: 5527 Cussip #: 218921BF0 Issue Date: 5/13/2004 Maturity Date: 4/1/2009 | | | | $15,133.59 |
| Daniel F. Calabrese Jean Calabrese 9043 141st Drive Live Oak, FL 32060 | | | Bond: 7592 Cussip #: 218921CT9 Issue Date: 9/8/2005 Maturity Date: 7/1/2010 | | | | $10,089.06 |
| Daniel H. Schmidt P.O. Box 129 Granpham, PA 17027 | | | Bond: 6745 Cussip #: 218921BU7 Issue Date: 11/15/2004 Maturity Date: 11/15/2009 | | | | $6,214.22 |
| Daniel H. Schmidt P.O. Box 129 Granpham, PA 17027 | | | Bond: 6945 Cussip #: 218921CG7 Issue Date: 3/7/2005 Maturity Date: 3/7/2010 | | | | $6,014.52 |
| Daniel Hernandez, custodian for Keren Faith-Marie Hernandez 1708 Bimini Drive Orlando, FL 32806 | | | Bond: 9559 Cussip #: 218921DN1 Issue Date: 7/23/2007 Maturity Date: 7/1/2012 | | | | $4,192.58 |
| Daniel K. Ferrell Sherry L. Ferrell c/o Camp Bethel Minsitries P.O. Box 390 | | | Bond: 7017 Cussip #: 218921CD4 Issue Date: 3/28/2005 Maturity Date: 1/1/2010 | | | | $12,611.72 |
| Daniel K. Shown 6008 Routt Court Arvada, CO 80004 | | | Bond: 8768 Cussip #: 218921DH4 Issue Date: 3/2/2007 Maturity Date: 1/1/2012 | | | | $2,105.90 |
| Daniel L. Arndt 2813 Center Ave. Dodge City, KS 67801-2013 | | | Bond: 6520 Cussip #: 218921BP8 Issue Date: 9/21/2004 Maturity Date: 7/1/2009 | | | | $7,154.96 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Daniel L. Hernandez<br>custodian for Christina Grace Hernandez<br>FL UGMA<br>1708 Bimini Drive<br>Orlando, FL 32806 | | | Bond: 8002<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $3,430.09 |
| Daniel L. Hernandez<br>custodian for Christina Grace Hernandez<br>FL UGMA<br>1708 Bimini Drive<br>Orlando, FL 32806 | | | Bond: 8003<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $5,280.31 |
| Daniel L. Hernandez<br>1708 Bimini Drive<br>Orlando, FL 32806 | | | Bond: 9558<br>Cussip #: 218921DN1<br>Issue Date: 7/23/2007<br>Maturity Date: 7/1/2012 | | | | $12,577.73 |
| Daniel L. Hernandez<br>1708 Bimini Drive<br>Orlando, FL 32806 | | | Bond: 9847<br>Cussip #: 218921DR2<br>Issue Date: 12/20/2007<br>Maturity Date: 10/1/2012 | | | | $12,149.59 |
| Daniel L.& Dina C. Hernandez<br>1708 Bimini Drive<br>Orlando, FL 32806 | | | Bond: 3026<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $2,364.76 |
| Daniel L.& Dina C. Hernandez<br>1708 Bimini Drive<br>Orlando, FL 32806 | | | Bond: 8001<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $17,601.01 |
| Daniel L.& Dina C. Hernandez<br>1708 Bimini Drive<br>Orlando, FL 32806 | | | Bond: 8924<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $4,901.35 |
| Daniel L.& Dina C. Hernandez<br>1708 Bimini Drive<br>Orlando, FL 32806 | | | Bond: 8983<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $4,969.83 |
| Daniel M. Dible<br>Marian K. Dible<br>1700 Oxford St. N.<br>St. Petersburg, FL 33710 | | | Bond: 6457C<br>Cussip #: 218921BL7<br>Issue Date: 2/1/2006<br>Maturity Date: 7/1/2009 | | | | $20,178.13 |
| Daniel M. Landrey -# 99076<br>815 Hawser St. NE<br>Palm Bay, FL 32907 | | | Bond: 9321<br>Cussip #: 218921DK7<br>Issue Date: 6/25/2007<br>Maturity Date: 4/1/2012 | | | | $27,418.34 |
| Daniel M. Landrey & Jean Landrey,<br>trustees<br>The Landrey Family Rev. Living Tr dtd<br>7/26/02<br>815 Hawser St. NE<br>Palm Bay, FL 32907 | | | Bond: 6274<br>Cussip #: 218921BP8<br>Issue Date: 7/30/2004<br>Maturity Date: 7/1/2009 | | | | $37,246.87 |
| Daniel R. Penick<br>Lynn M. Penick<br>121 N. Volutsia<br>Wichita, KS 67214 | | | Bond: 3094<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,026.72 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Daniel R. Penick<br>121 N. Volutsia<br>Wichita, KS 67214 | | | Bond: 6245<br>Cussip #: 218921BP8<br>Issue Date: 7/27/2004<br>Maturity Date: 7/1/2009 | | | | $3,993.39 |
| Daniel Stephen Putnal<br>Jeanette T. Putnal<br>12167 NW County Rd. 229<br>Lake Butler, FL 32054 | | | Bond: 1292A<br>Cussip #: 693381AN5<br>Issue Date: 2/1/2005<br>Maturity Date: 2/1/2008 | | | | $50,485.79 |
| Daniel Von Bargen<br>909 Cedarhill Dr.<br>Cincinnati, OH 45240 | | | Bond: 2575<br>Cussip #: 218921BC7<br>Issue Date: 4/23/2003<br>Maturity Date: 4/1/2008 | | | | $4,577.56 |
| Daniel Von Bargen<br>909 Cedarhill Dr.<br>Cincinnati, OH 45240 | | | Bond: 5087<br>Cussip #: 218921BD5<br>Issue Date: 4/19/2004<br>Maturity Date: 4/1/2009 | | | | $4,764.96 |
| Daniel Von Bargen<br>909 Cedarhill Dr.<br>Cincinnati, OH 45240 | | | Bond: 5132<br>Cussip #: 218921BD5<br>Issue Date: 4/21/2004<br>Maturity Date: 4/1/2009 | | | | $1,392.76 |
| Daniel Von Bargen<br>909 Cedarhill Dr.<br>Cincinnati, OH 45240 | | | Bond: 5133<br>Cussip #: 218921BD5<br>Issue Date: 4/21/2004<br>Maturity Date: 4/1/2009 | | | | $20,590.07 |
| Daniel Von Bargen<br>909 Cedarhill Dr.<br>Cincinnati, OH 45240 | | | Bond: 6472<br>Cussip #: 218921BP8<br>Issue Date: 9/9/2004<br>Maturity Date: 7/1/2009 | | | | $4,615.73 |
| Daniel Von Bargen<br>Brenda Von Bargen<br>909 Cedarhill Drive<br>Cincinnati, OH 45240 | | | Bond: 6481<br>Cussip #: 218921BP8<br>Issue Date: 9/13/2004<br>Maturity Date: 7/1/2009 | | | | $65,880.15 |
| Daniel Von Bargen<br>909 Cedarhill Dr.<br>Cincinnati, OH 45240 | | | Bond: 7966<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $1,260.43 |
| Daniel Von Bargen<br>909 Cedarhill Dr.<br>Cincinnati, OH 45240 | | | Bond: 7971<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $5,986.65 |
| Daniel Von Bargen<br>909 Cedarhill Dr.<br>Cincinnati, OH 45240 | | | Bond: 7972<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $4,073.31 |
| Daniel Von Bargen<br>909 Cedarhill Dr.<br>Cincinnati, OH 45240 | | | Bond: 7973<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $6,475.87 |
| Daniel W. Morgan Sr.<br>Betty J. Morgan  JTWROS<br>608 Oakridge Drive<br>Brandon, FL 33510 | | | Bond: 7184<br>Cussip #: 218921CN2<br>Issue Date: 4/27/2005<br>Maturity Date: 4/27/2010 | | | | $59,591.52 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Danny Gilleland<br>4225 Creekwater Crossing<br>Flowery Branch, GA 30542 | | | Bond: 5759<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $43,158.06 |
| Danny L. Pierce<br>2577 Leon Road<br>Jacksonville, FL 32246 | | | Bond: 2045<br>Cussip #: 693381AT2<br>Issue Date: 2/24/2003<br>Maturity Date: 3/1/2008 | | | | $105,165.24 |
| Danny L. Pierce<br>Deborah L. Pierce<br>10914 Brentfield Rd.<br>Jacksonville, FL 32225 | | | Bond: 7938<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $17,791.98 |
| Dante L. Raven<br>3505 Shannon Road<br>Albany, GA 31707 | | | Bond: 7104<br>Cussip #: 218921CK8<br>Issue Date: 4/11/2005<br>Maturity Date: 4/1/2010 | | | | $2,033.93 |
| Dante L. Raven<br>3505 Shannon Road<br>Albany, GA 31707 | | | Bond: 7669<br>Cussip #: 218921CS1<br>Issue Date: 9/19/2005<br>Maturity Date: 7/1/2010 | | | | $731.28 |
| Darlene L. Poe<br>114 Western<br>Haysville, KS 67060 | | | Bond: 6346<br>Cussip #: 218921BK9<br>Issue Date: 8/12/2004<br>Maturity Date: 7/1/2009 | | | | $1,050.16 |
| Darlene L. Poe<br>114 Western<br>Haysville, KS 67060 | | | Bond: 6349<br>Cussip #: 218921BK9<br>Issue Date: 8/12/2004<br>Maturity Date: 7/1/2009 | | | | $4,200.62 |
| Darlene McCrimmon<br>6845 Barberie St.<br>Jacksonville, FL 32208 | | | Bond: 8077<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $20,463.39 |
| Darlene Styers<br>2101 Main St<br>Benton, KY 42025 | | | Bond: 8397<br>Cussip #: 218921DD3<br>Issue Date: 11/16/2006<br>Maturity Date: 10/1/2011 | | | | $6,626.37 |
| Darrel G. McGhee<br>Betsy P. McGhee<br>P.O. Box 28516<br>Atlanta, GA 30358 | | | Bond: 6661AA<br>Cussip #: 218921BR4<br>Issue Date: 7/14/2006<br>Maturity Date: 10/1/2009 | | | | $16,415.15 |
| Darrel G. McGhee<br>Betsy P. McGhee<br>P.O. Box 28516<br>Atlanta, GA 30358 | | | Bond: 7094AA<br>Cussip #: 218921CK8<br>Issue Date: 7/14/2006<br>Maturity Date: 4/1/2010 | | | | $39,389.01 |
| Darrell & Frances Murray<br>Living Trust dated 2/20/97<br>5655 Salerno Road<br>Jacksonville, FL 32244 | | | Bond: 2355<br>Cussip #: G-DC7<br>Issue Date: 4/8/2003<br>Maturity Date: 4/8/2008 | | | | $7,165.40 |
| Darrell & Frances Murray<br>Living Trust dated 2/20/97<br>5655 Salerno Road<br>Jacksonville, FL 32244 | | | Bond: 7740<br>Cussip #: 218921CY8<br>Issue Date: 10/3/2005<br>Maturity Date: 10/1/2010 | | | | $5,147.65 |

| Creditor's Name and Mailing Address including Zip Code | Co d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Darrell & Frances Murray Living Trust dated 2/20/97 5655 Salerno Road Jacksonville, FL 32244 | | | Bond: 9386 Cussip #: 218921DP6 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $5,048.58 |
| Darrell & Frances Murray Living Trust dated 2/20/97 5655 Salerno Road Jacksonville, FL 32244 | | | Bond: 9387 Cussip #: 218921DP6 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $5,048.58 |
| Darrell S. Verburg Megan Verburg 4537 W. Poinsetta Dr. Glendale, AZ 85304 | | | Bond: 5607 Cussip #: 218921BD5 Issue Date: 5/17/2004 Maturity Date: 4/1/2009 | | | | $676.56 |
| Daryl H. Lipham II 359 Theodore Cox Circle Canton, GA 30114 | | | Bond: 5176 Cussip #: 218921BD5 Issue Date: 4/26/2004 Maturity Date: 4/1/2009 | | | | $4,078.03 |
| Daryl H. Lipham II 359 Theodore Cox Circle Canton, GA 30114 | | | Bond: 9053 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $3,318.42 |
| Daryl H. Lipham II 359 Theodore Cox Circle Canton, GA 30114 | | | Bond: 9700 Cussip #: 218921DR2 Issue Date: 10/1/2007 Maturity Date: 10/1/2012 | | | | $4,734.22 |
| Daryl H. Lipham Sr. 359 Theodore Cox Circle Canton, GA 30114 | | | Bond: 3150 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $3,555.92 |
| Daryl H. Lipham Sr. 359 Theodore Cox Circle Canton, GA 30114 | | | Bond: 3151 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $33,775.94 |
| Daryl H. Lipham Sr. 359 Theodore Cox Circle Canton, GA 30114 | | | Bond: 5159 Cussip #: 218921BD5 Issue Date: 4/23/2004 Maturity Date: 4/1/2009 | | | | $4,760.81 |
| Daryl H. Lipham Sr. 359 Theodore Cox Circle Canton, GA 30114 | | | Bond: 5160 Cussip #: 218921BD5 Issue Date: 4/23/2004 Maturity Date: 4/1/2009 | | | | $15,861.01 |
| Daryl H. Lipham Sr. 359 Theodore Cox Circle Canton, GA 30114 | | | Bond: 9054 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $3,318.42 |
| Daryl H. Lipham Sr. 359 Theodore Cox Circle Canton, GA 30114 | | | Bond: 9138 Cussip #: 218921DG6 Issue Date: 3/29/2007 Maturity Date: 1/1/2012 | | | | $5,633.07 |
| David & Judith Page Trustees Page Living Trust dated 6/6/96 1326 N. Peninsula Ave. New Smyrna Beach, FL 32169 | | | Bond: 7275 Cussip #: 218921CM4 Issue Date: 6/2/2005 Maturity Date: 4/1/2010 | | | | $58,915.31 |

| Creditor's Name and Mailing Address including Zip Code | Co d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **David & Judith Page Trustees**<br>**Page Living Trust dated 6/6/96**<br>**1326 N. Peninsula Ave.**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 7487**<br>**Cussip #: 218921CT9**<br>**Issue Date: 7/25/2005**<br>**Maturity Date: 7/1/2010** | | | | **$17,268.28** |
| **David & Judith Page Trustees**<br>**Page Living Trust dated 6/6/96**<br>**1326 N. Peninsula Ave.**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 7587**<br>**Cussip #: 218921CT9**<br>**Issue Date: 9/8/2005**<br>**Maturity Date: 7/1/2010** | | | | **$20,315.63** |
| **David & Judith Page Trustees**<br>**Page Living Trust dated 6/6/96**<br>**1326 N. Peninsula Ave.**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 8267**<br>**Cussip #: 218921DF8**<br>**Issue Date: 11/6/2006**<br>**Maturity Date: 10/1/2011** | | | | **$95,618.28** |
| **David & Judith Page Trustees**<br>**Page Living Trust dated 6/6/96**<br>**1326 N. Peninsula Ave.**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 8530**<br>**Cussip #: 218921DF8**<br>**Issue Date: 12/12/2006**<br>**Maturity Date: 10/1/2011** | | | | **$45,774.71** |
| **David & Judith Page Trustees**<br>**Page Living Trust dated 6/6/96**<br>**1326 N. Peninsula Ave.**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 8543**<br>**Cussip #: 218921DF8**<br>**Issue Date: 12/18/2006**<br>**Maturity Date: 10/1/2011** | | | | **$51,623.71** |
| **David & Judith Page Trustees**<br>**Page Living Trust dated 6/6/96**<br>**1326 N. Peninsula Ave.**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 8638**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 1/16/2007**<br>**Maturity Date: 1/1/2012** | | | | **$40,693.07** |
| **David & Judith Page Trustees**<br>**Page Living Trust dated 6/6/96**<br>**1326 N. Peninsula Ave.**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 2098B**<br>**Cussip #: 693381AT2**<br>**Issue Date: 10/7/2004**<br>**Maturity Date: 3/1/2008** | | | | **$21,060.86** |
| **David & Judith Page Trustees**<br>**Page Living Trust dated 6/6/96**<br>**1326 N. Peninsula Ave.**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 5750C**<br>**Cussip #: 218921BF0**<br>**Issue Date: 7/1/2006**<br>**Maturity Date: 4/1/2009** | | | | **$50,789.05** |
| **David A  Rhodes**<br>**Elizabeth S. Rhodes**<br>**5522 Munhall St**<br>**Manor, PA 15665** | | | **Bond: 9468**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | **$2,976.78** |
| **David A. Bisaner - SIMPLE IRA # 1370-9021**<br>**1057 Regency Park Dr**<br>**Braselton, GA 30517** | | | **Bond: 7893**<br>**Cussip #: 218921DF8**<br>**Issue Date: 9/25/2006**<br>**Maturity Date: 10/1/2011** | | | | **$28,075.15** |
| **David A. Bisaner - SIMPLE IRA # 1370-9021**<br>**1057 Regency Park Dr**<br>**Braselton, GA 30517** | | | **Bond: 8179**<br>**Cussip #: 218921DE1**<br>**Issue Date: 10/26/2006**<br>**Maturity Date: 10/1/2011** | | | | **$14,605.85** |
| **David A. Bisaner - SIMPLE IRA # 1370-9021**<br>**1057 Regency Park Dr**<br>**Braselton, GA 30517** | | | **Bond: 8790**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 3/14/2007**<br>**Maturity Date: 1/1/2012** | | | | **$11,190.59** |
| **David A. Bisaner - SIMPLE IRA # 1370-9021**<br>**1057 Regency Park Dr**<br>**Braselton, GA 30517** | | | **Bond: 9834**<br>**Cussip #: 218921DR2**<br>**Issue Date: 12/10/2007**<br>**Maturity Date: 10/1/2012** | | | | **$30,448.97** |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| David A. Jackson<br>Janice B. Jackson<br>2173 Houston Windle Road<br>Aliceville, AL 35442 | | | Bond: 6643<br>Cussip #: 218921BR4<br>Issue Date: 10/18/2004<br>Maturity Date: 10/1/2009 | | | | $1,961.46 |
| David B. Burdette<br>407 Austin Woods Ct<br>Greer, SC 29651 | | | Bond: 2618<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $3,046.58 |
| David B. Burdette<br>407 Austin Woods Ct<br>Greer, SC 29651 | | | Bond: 7496<br>Cussip #: 218921CR3<br>Issue Date: 7/29/2005<br>Maturity Date: 7/1/2010 | | | | $13,657.35 |
| David B. Burdette<br>407 Austin Woods Ct<br>Greer, SC 29651 | | | Bond: 9133<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,320.82 |
| David B. Burdette<br>407 Austin Woods Ct<br>Greer, SC 29651 | | | Bond: 9134<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $6,150.37 |
| David B. Burdette<br>407 Austin Woods Ct<br>Greer, SC 29651 | | | Bond: 9299<br>Cussip #: 218921DK7<br>Issue Date: 6/6/2007<br>Maturity Date: 4/1/2012 | | | | $3,176.54 |
| David B. Burdette<br>407 Austin Woods Ct<br>Greer, SC 29651 | | | Bond: 9580<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $6,717.63 |
| David B. Hime<br>3705 E. Murdock St.<br>Wichita, KS 67208 | | | Bond: 6509<br>Cussip #: 218921BP8<br>Issue Date: 9/20/2004<br>Maturity Date: 7/1/2009 | | | | $19,733.17 |
| David B. Kunberger<br>700 Mirror Terrace NW #202<br>Winter Haven, FL 33881-2385 | | | Bond: 1383<br>Cussip #: 693381AP0<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $3,096.65 |
| David B. Kunberger<br>700 Mirror Terrace, NW #202<br>Winter Haven, FL 33881-2385 | | | Bond: 2129<br>Cussip #: 693381AS4<br>Issue Date: 3/7/2003<br>Maturity Date: 3/1/2008 | | | | $5,048.58 |
| David B. Martin<br>5 Wisteria Way<br>Newnan, GA 38228 | | | Bond: 7335<br>Cussip #: 218921CK8<br>Issue Date: 6/20/2005<br>Maturity Date: 4/1/2010 | | | | $14,858.81 |
| David B. Martin<br>5 Wisteria Way<br>Newnan, GA 38228 | | | Bond: 8486<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $22,020.10 |
| David B. Mulholland<br>4 Bilston Court<br>Irmo, SC 29063 | | | Bond: 2190<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $29,056.61 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| David Benjamin Smith<br>Donna H. Smith<br>1250 Cotton Gin Cut<br>Prattville, AL 36067 | | | Bond: 5120<br>Cussip #: 218921BE3<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $30,885.94 |
| David Brangwin<br>2548 Temple Stree, NE<br>Palm Bay, FL 32905 | | | Bond: 6565<br>Cussip #: 218921BR4<br>Issue Date: 10/4/2004<br>Maturity Date: 10/1/2009 | | | | $73,381.73 |
| David Brangwin<br>Tonia Brangwin  JTWROS<br>2548 Temple Street NE<br>Palm Bay, FL 32905 | | | Bond: 8114<br>Cussip #: 218921DD3<br>Issue Date: 10/6/2006<br>Maturity Date: 10/1/2011 | | | | $31,405.29 |
| David Brangwin<br>Tonia Brangwin  JTWROS<br>2548 Temple Street NE<br>Palm Bay, FL 32905 | | | Bond: 8115<br>Cussip #: 218921DD3<br>Issue Date: 10/6/2006<br>Maturity Date: 10/1/2011 | | | | $35,637.20 |
| David Broward Jackson<br>& Mildred G. Kanning<br>2818 Saratoga Lane<br>Tuscaloosa, AL 35406 | | | Bond: 8128<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $51,177.11 |
| David Brummel<br>TOD: Robert & Joyce Brummel<br>2985 Burlingame Ave., SW Apt.2A<br>Grand Rapids, MI 49509 | | | Bond: 5279<br>Cussip #: 218921BF0<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $5,044.53 |
| David Brummel<br>TOD: Robert & Joyce Brummel<br>2985 Burlingame Ave., SW Apt.2A<br>Grand Rapids, MI 49509 | | | Bond: 5280<br>Cussip #: 218921BF0<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $5,044.53 |
| David C. Cowart<br>6540 Templeton Gap Rd<br>Colorado Springs, CO 80922 | | | Bond: 5673<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $1,600.71 |
| David C. Pinson<br>503 Bellamy Drive<br>Quincy, FL 32351 | | | Bond: 2675<br>Cussip #: 218921BC7<br>Issue Date: 5/15/2003<br>Maturity Date: 4/1/2008 | | | | $37,173.59 |
| David C. Swanson<br>The Joyce B. & David C. Swanson Trust<br>711 Metate Court<br>Grand Junction, CO 81505 | | | Bond: 7381<br>Cussip #: 218921CL6<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $25,738.28 |
| David C. White<br>Barbara M. White<br>1600 North Brown Road<br>Lawrenceville, GA 30043 | | | Bond: 7599<br>Cussip #: 218921CR3<br>Issue Date: 9/9/2005<br>Maturity Date: 7/1/2010 | | | | $12,164.51 |
| David C. White<br>Barbara M. White<br>1600 North Brown Road<br>Lawrenceville, GA 30043 | | | Bond: 6388C<br>Cussip #: 218921BP8<br>Issue Date: 8/20/2004<br>Maturity Date: 7/1/2009 | | | | $132,436.53 |
| David Dispain<br>Bertha Dispain  JTWROS<br>P. O. Box 453<br>Oakwood, GA 30566 | | | Bond: 9849<br>Cussip #: 218921DT8<br>Issue Date: 12/20/2007<br>Maturity Date: 10/1/2012 | | | | $20,194.32 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| David E. Curtis<br>Ava C. Curtis, JTWROS<br>503 W. 124th Avenue<br>Tampa, FL 33612 | | | Bond: 7589<br>Cussip #: 218921CT9<br>Issue Date: 9/8/2005<br>Maturity Date: 7/1/2010 | | | | $20,178.13 |
| David E. Freeman<br>Nancy T. Freeman<br>2774 N. Cobb Pkwy.<br>Apt. 109-133<br>Kennesaw, GA 30152 | | | Bond: 7154<br>Cussip #: 218921CK8<br>Issue Date: 4/21/2005<br>Maturity Date: 4/1/2010 | | | | $62,728.08 |
| David E. Meader<br>Mildred M. Meader<br>855 Briar Creek Blvd. #202<br>Palm Bay, FL 32905 | | | Bond: 6919<br>Cussip #: 218921CD4<br>Issue Date: 2/24/2005<br>Maturity Date: 1/1/2010 | | | | $25,415.44 |
| David F. and Iola P. Walker<br>Charitable Trust dtd 12/29/00<br>P. O. Box 2006<br>Montrose, CO 81402 | | | Bond: 6034<br>Cussip #: 218921BF0<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $50,789.05 |
| David F. and Iola P. Walker<br>Charitable Trust dtd 12/29/00<br>P. O. Box 2006<br>Montrose, CO 81402 | | | Bond: 7782<br>Cussip #: 218921CZ5<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $30,473.44 |
| David G. Alley<br>5921 W. Park Ave.<br>Chandler, AZ 85226 | | | Bond: 1615<br>Cussip #: 693381AQ8<br>Issue Date: 12/24/2002<br>Maturity Date: 2/1/2008 | | | | $2,608.30 |
| David G. Alley<br>Eugenia L. Alley<br>5921 Park Ave.<br>Chandler, AZ 85226 | | | Bond: 1818<br>Cussip #: 693381AT2<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $15,582.47 |
| David G. Artim<br>115 Churchill Ct.<br>Fayetteville, GA 30214 | | | Bond: 7961<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $10,365.98 |
| David G. Artim<br>115 Churchill Ct.<br>Fayetteville, GA 30214 | | | Bond: 9520<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $72,371.60 |
| David G. Artim<br>115 Churchill Ct.<br>Fayetteville, GA 30214 | | | Bond: 9708<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $145,474.30 |
| David G. Moats<br>1151 W. Camino Desierto<br>Tucson, AZ 85704 | | | Bond: 6316<br>Cussip #: 218921BP8<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $1,327.31 |
| David Gordon Musgrove<br>James Gordon Musgrove III, JTWROS<br>162 North Northington St<br>Prattville, AL 36067 | | | Bond: 7558<br>Cussip #: 218921CT9<br>Issue Date: 9/1/2005<br>Maturity Date: 7/1/2010 | | | | $50,789.05 |
| David H. Tart III<br>Sylvia M. Tart<br>312 Knob Hill Rd<br>Valdosta, GA 31602 | | | Bond: 1976<br>Cussip #: G-DC7<br>Issue Date: 2/14/2003<br>Maturity Date: 2/14/2008 | | | | $23,213.42 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| David H. Tart III<br>Sylvia M. Tart<br>312 Knob Hill Rd<br>Valdosta, GA 31602 | | | Bond: 9018<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $120,479.71 |
| David H. Tart III<br>Sylvia M. Tart<br>312 Knob Hill Rd<br>Valdosta, GA 31602 | | | Bond: 9148<br>Cussip #: 218921DG6<br>Issue Date: 4/1/2007<br>Maturity Date: 1/1/2012 | | | | $57,077.63 |
| David H. Tart III<br>Sylvia M. Tart<br>312 Knob Hill Rd<br>Valdosta, GA 31602 | | | Bond: 1977C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $9,049.83 |
| David J. Greenblott<br>2301 Curzon Way<br>Odessa, FL 33556 | | | Bond: 7777<br>Cussip #: 218921CX0<br>Issue Date: 10/11/2005<br>Maturity Date: 10/1/2010 | | | | $18,113.12 |
| David J. Greenblott<br>2301 Curzon Way<br>Odessa, FL 33556 | | | Bond: 7778<br>Cussip #: 218921DA9<br>Issue Date: 10/11/2005<br>Maturity Date: 10/11/2010 | | | | $17,452.65 |
| David J. Nordquist<br>410 SW Crestview St. Apt. B2<br>Pullman, WA 99163 | | | Bond: 3190<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $15,042.77 |
| David L. Becker<br>210 Woodstream Way<br>Fayetteville, GA 30214 | | | Bond: 8367<br>Cussip #: 218921DD3<br>Issue Date: 11/10/2006<br>Maturity Date: 10/1/2011 | | | | $11,057.52 |
| David L. Bertolini<br>112 Green Valley Road<br>Fairburn, GA 30213 | | | Bond: 8823<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $1,797.74 |
| David L. Bertolini<br>112 Green Valley Road<br>Fairburn, GA 30213 | | | Bond: 8824<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $196,413.06 |
| David L. Bertolini<br>112 Green Valley Road<br>Fairburn, GA 30213 | | | Bond: 9206<br>Cussip #: 218921DK7<br>Issue Date: 4/23/2007<br>Maturity Date: 4/1/2012 | | | | $10,687.91 |
| David L. Rankin Family Trust, #2064-1723 dtd. 3/24/1982 Inherited IRA<br>287 Crabapple Dr.<br>Howard, OH 43028 | | | Bond: 6123<br>Cussip #: 218921BL7<br>Issue Date: 7/9/2004<br>Maturity Date: 7/1/2009 | | | | $50,789.05 |
| David L. Rankin Family Trust, #2064-1723 dtd. 3/24/1982 Inherited IRA<br>287 Crabapple Dr.<br>Howard, OH 43028 | | | Bond: 6641<br>Cussip #: 218921BT0<br>Issue Date: 10/18/2004<br>Maturity Date: 10/1/2009 | | | | $45,710.15 |
| David L. Zolman<br>5857 S. Karns Rd<br>West Milton, OH 45383 | | | Bond: 1386<br>Cussip #: 693381AQ8<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $2,809.55 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| David Lewis Clark<br>1401 Jeff Road<br>Huntsville, AL 35806 | | | Bond: 5094<br>Cussip #: 218921BD5<br>Issue Date: 4/19/2004<br>Maturity Date: 4/1/2009 | | | | $34,035.44 |
| David Lewis Clark<br>1401 Jeff Road<br>Huntsville, AL 35806 | | | Bond: 8040<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $26,440.61 |
| David Linkswiler -#101022<br>7 Westpointe Drive<br>Jacksonville, AR 72076 | | | Bond: 9226<br>Cussip #: 218921DK7<br>Issue Date: 5/1/2007<br>Maturity Date: 4/1/2012 | | | | $4,161.23 |
| David Linkswiler -#101022<br>7 Westpointe Drive<br>Jacksonville, AR 72076 | | | Bond: 9305<br>Cussip #: 218921DK7<br>Issue Date: 6/11/2007<br>Maturity Date: 4/1/2012 | | | | $2,221.20 |
| David Linkswiler -#101022<br>7 Westpointe Drive<br>Jacksonville, AR 72076 | | | Bond: 9320<br>Cussip #: 218921DK7<br>Issue Date: 6/25/2007<br>Maturity Date: 4/1/2012 | | | | $8,858.23 |
| David Linkswiler -#101022<br>7 Westpointe Drive<br>Jacksonville, AR 72076 | | | Bond: 9639<br>Cussip #: 218921DN1<br>Issue Date: 9/4/2007<br>Maturity Date: 7/1/2012 | | | | $2,076.85 |
| David M. Enlow<br>Janice E. Enlow<br>115 Stonemount Court<br>Sharpsburg, GA 30277 | | | Bond: 7932<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $16,515.45 |
| David M. Weidenhammer<br>Angela A. Weidenhammer<br>3115 Grandview Blvd.<br>Sinking Springs, PA 19608 | | | Bond: 6022<br>Cussip #: 218921BF0<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $20,178.13 |
| David Moats<br>819 East Oak St<br>Kissimmee, FL 34744 | | | Bond: 7386<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $33,372.55 |
| David Moats<br>819 East Oak St<br>Kissimmee, FL 34744 | | | Bond: 8492<br>Cussip #: 218921DD3<br>Issue Date: 12/5/2006<br>Maturity Date: 10/1/2011 | | | | $5,157.27 |
| David P. & James W. DeJong<br>1157 E. Moreland Rd.<br>Wooster, OH 44691 | | | Bond: 3006C<br>Cussip #: 218921BP8<br>Issue Date: 12/1/2004<br>Maturity Date: 7/1/2009 | | | | $18,689.45 |
| David P. & Mark D. DeJong<br>1157 E. Moreland Rd.<br>Wooster, OH 44691 | | | Bond: 3005C<br>Cussip #: 218921BP8<br>Issue Date: 12/1/2004<br>Maturity Date: 7/1/2009 | | | | $18,689.45 |
| David P. & Paul B. DeJong<br>1157 E. Moreland Rd.<br>Wooster, OH 44691 | | | Bond: 3009C<br>Cussip #: 218921BP8<br>Issue Date: 12/1/2004<br>Maturity Date: 7/1/2009 | | | | $18,689.45 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| David P. & Timothy D.  DeJong<br>1157 E. Moreland Rd.<br>Wooster, OH 44691 | | | **Bond: 3008C**<br>**Cussip #: 218921BP8**<br>**Issue Date: 12/1/2004**<br>**Maturity Date:  7/1/2009** | | | | $18,689.45 |
| David P. Lyle<br>325 Barberry Dr.<br>Lexington, SC 29072 | | | **Bond: 9584**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date:  7/1/2012** | | | | $24,727.09 |
| David R. Harrington<br>P.O. Box 17<br>Topinabee, MI 49791 | | | **Bond: 1154**<br>**Cussip #: 693381AQ8**<br>**Issue Date: 10/7/2002**<br>**Maturity Date:  2/1/2008** | | | | $1,384.20 |
| David R. Hoeflinger<br>20000 US 19 North, Lot #824<br>Clearwater, FL 33764 | | | **Bond: 5089**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/19/2004**<br>**Maturity Date:  4/1/2009** | | | | $19,059.85 |
| David R. Hoeflinger<br>TOD: David Roy Hoeflinger II<br>20000 U.S. 19 Hwy. N. Lot #824<br>Clearwater, FL 33764 | | | **Bond: 7601**<br>**Cussip #: 218921CR3**<br>**Issue Date: 9/9/2005**<br>**Maturity Date:  7/1/2010** | | | | $12,164.51 |
| David R. Hoeflinger<br>20000 US 19 North, Lot #824<br>Clearwater, FL 33764 | | | **Bond: 8256**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/31/2006**<br>**Maturity Date:  10/1/2011** | | | | $10,490.32 |
| David R. Hoeflinger<br>TOD: David Roy Hoeflinger II<br>20000 U.S. 19 Hwy. N. Lot #824<br>Clearwater, FL 33764 | | | **Bond: 8630**<br>**Cussip #: 218921DG6**<br>**Issue Date: 1/11/2007**<br>**Maturity Date:  1/1/2012** | | | | $27,341.49 |
| David R. Hoeflinger<br>20000 US 19 North, Lot #824<br>Clearwater, FL 33764 | | | **Bond: 8905**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | $55,516.15 |
| David R. Hoeflinger<br>20000 US 19 North, Lot #824<br>Clearwater, FL 33764 | | | **Bond: 9167**<br>**Cussip #: 218921DK7**<br>**Issue Date: 4/9/2007**<br>**Maturity Date:  4/1/2012** | | | | $1,868.33 |
| David R. Hoeflinger<br>20000 US 19 North, Lot #824<br>Clearwater, FL 33764 | | | **Bond: 9307**<br>**Cussip #: 218921DK7**<br>**Issue Date: 6/11/2007**<br>**Maturity Date:  4/1/2012** | | | | $13,502.37 |
| David R. Hoeflinger<br>TOD: David Roy Hoeflinger II<br>20000 U.S. 19 Hwy. N. Lot #824<br>Clearwater, FL 33764 | | | **Bond: 9526**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/10/2007**<br>**Maturity Date:  7/1/2012** | | | | $26,277.05 |
| David R. Hoeflinger<br>20000 US 19 North, Lot #824<br>Clearwater, FL 33764 | | | **Bond: 9760**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/29/2007**<br>**Maturity Date:  10/1/2012** | | | | $13,234.36 |
| David R. Hoeflinger<br>20000 US 19 North, Lot #824<br>Clearwater, FL 33764 | | | **Bond: 2506A**<br>**Cussip #: 218921BC7**<br>**Issue Date: 8/31/2004**<br>**Maturity Date:  4/1/2008** | | | | $10,456.86 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| David R. Mundie - #104129<br>2103 Cherry Creek Cir<br>Bryant, AR 72022 | | | Bond: 9625<br>Cussip #: 218921DQ4<br>Issue Date: 8/28/2007<br>Maturity Date: 7/1/2012 | | | | $50,860.79 |
| David R. Schewe<br>Darlene G. Schewe<br>514 John's Creek Parkway<br>St. Augustine, FL 32092 | | | Bond: 6439<br>Cussip #: 218921BP8<br>Issue Date: 9/3/2004<br>Maturity Date: 7/1/2009 | | | | $6,602.71 |
| David Ratley<br>207 Cornell Drive<br>Normal, IL 61761 | | | Bond: 5849<br>Cussip #: 218921BD5<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $4,710.05 |
| David S. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Beach, FL 32169 | | | Bond: 6609<br>Cussip #: 218921BT0<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $22,654.96 |
| David S. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Beach, FL 32169 | | | Bond: 7058<br>Cussip #: 218921CF9<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $72,628.35 |
| David S. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Beach, FL 32169 | | | Bond: 7110<br>Cussip #: 218921CM4<br>Issue Date: 4/12/2005<br>Maturity Date: 4/1/2010 | | | | $24,813.49 |
| David S. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Beach, FL 32169 | | | Bond: 7253<br>Cussip #: 218921CM4<br>Issue Date: 5/27/2005<br>Maturity Date: 4/1/2010 | | | | $50,789.05 |
| David S. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Beach, FL 32169 | | | Bond: 7300<br>Cussip #: 218921CM4<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $11,394.02 |
| David S. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Beach, FL 32169 | | | Bond: 7507<br>Cussip #: 218921CT9<br>Issue Date: 8/4/2005<br>Maturity Date: 7/1/2010 | | | | $72,120.46 |
| David S. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Beach, FL 32169 | | | Bond: 7629<br>Cussip #: 218921CS1<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $7,054.95 |
| David S. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Beach, FL 32169 | | | Bond: 7811<br>Cussip #: 218921CZ5<br>Issue Date: 10/17/2005<br>Maturity Date: 10/1/2010 | | | | $22,347.19 |
| David S. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Beach, FL 32169 | | | Bond: 8349<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $101,721.58 |
| David S. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Beach, FL 32169 | | | Bond: 2098A<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $15,436.52 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| David S. Weaver<br>2501 E. 51st. St.<br>Suite 405<br>Tulsa, OK 74105 | | | Bond: 1495<br>Cussip #693381AP0<br>Issue Date: 11/26/2002<br>Maturity Date:  2/1/2008 | | | | $593.53 |
| David S. Weaver<br>2501 E. 51st. Street<br>Ste. 405<br>Tulsa, OK 74105 | | | Bond: 2241<br>Cussip #: 693381AS4<br>Issue Date: 3/25/2003<br>Maturity Date:  3/1/2008 | | | | $5,273.58 |
| David Scott<br>9810 Wildginger Dr. SW<br>Ft. Myers, FL 33919 | | | Bond: 8988<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $16,632.56 |
| David Turner<br>1711 Mt. Carmel Road<br>McDonough, GA 30253 | | | Bond: 7554<br>Cussip #: 218921CS1<br>Issue Date: 8/30/2005<br>Maturity Date:  7/1/2010 | | | | $1,040.68 |
| David Turner<br>1711 Mt. Carmel Road<br>McDonough, GA 30253 | | | Bond: 7555<br>Cussip #: 218921CS1<br>Issue Date: 8/30/2005<br>Maturity Date:  7/1/2010 | | | | $674.00 |
| David Turner<br>1711 Mt. Carmel Road<br>McDonough, GA 30253 | | | Bond: 8784<br>Cussip #: 218921DG6<br>Issue Date: 3/12/2007<br>Maturity Date:  1/1/2012 | | | | $1,129.57 |
| David Whitehead<br>916 Rt. 67<br>Ballston Spa, NY 12020 | | | Bond: 2529<br>Cussip #: 218921BC7<br>Issue Date: 4/22/2003<br>Maturity Date:  4/1/2008 | | | | $2,453.93 |
| Dawn Hardy<br>3518 Wexford Drive<br>Albany, GA 31707 | | | Bond: 2107<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date:  3/1/2008 | | | | $5,402.79 |
| Dean H. Graham<br>Revocable Living Trust<br>2531 Davis Circle<br>Sebring, FL 33870 | | | Bond: 5965<br>Cussip #: 218921BG8<br>Issue Date: 6/21/2004<br>Maturity Date:  6/21/2009 | | | | $25,298.09 |
| Dean H. Impeciato<br>2560 Muskogee Lane<br>Braselton, GA 30517 | | | Bond: 6286<br>Cussip #: 218921BL7<br>Issue Date: 8/6/2004<br>Maturity Date:  7/1/2009 | | | | $10,089.06 |
| Dean H. Impeciato<br>2560 Muskogee Lane<br>Braselton, GA 30517 | | | Bond: 6909<br>Cussip #: 218921CF9<br>Issue Date: 2/17/2005<br>Maturity Date:  1/1/2010 | | | | $10,089.06 |
| Dean H. Impeciato<br>2560 Muskogee Lane<br>Braselton, GA 30517 | | | Bond: 7456<br>Cussip #: 218921CT9<br>Issue Date: 7/5/2005<br>Maturity Date:  7/1/2010 | | | | $10,089.06 |
| Dean H. Impeciato<br>2560 Muskogee Lane<br>Braselton, GA 30517 | | | Bond: 8090<br>Cussip #: 218921DF8<br>Issue Date: 10/5/2006<br>Maturity Date:  10/1/2011 | | | | $15,145.74 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Dean L. Safford<br>980 SW 54th Street<br>Cooper City, FL 33328 | | | Bond: 7775<br>Cussip #: 218921CZ5<br>Issue Date: 10/11/2005<br>Maturity Date: 10/1/2010 | | | | $19,807.73 |
| Dean O. Cretsinger<br>155 Fox Hill Lane<br>Colorado Springs, CO 80919 | | | Bond: 6377<br>Cussip #: 218921BP8<br>Issue Date: 8/18/2004<br>Maturity Date: 7/1/2009 | | | | $2,649.91 |
| Dean O. Cretsinger<br>155 Fox Hill Lane<br>Colorado Springs, CO 80919 | | | Bond: 6378<br>Cussip #: 218921BP8<br>Issue Date: 8/18/2004<br>Maturity Date: 7/1/2009 | | | | $17,886.87 |
| Dean Rogers<br>871 North Greeley Ave<br>Johnstown, CO 80534 | | | Bond: 7626<br>Cussip #: 218921CR3<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $5,403.48 |
| Deanna J. Canady<br>285 Arrowhead Road<br>Malvern, AR 72104 | | | Bond: 9753<br>Cussip #: 218921DS0<br>Issue Date: 10/23/2007<br>Maturity Date: 10/1/2012 | | | | $5,135.28 |
| Debbie L. Crosby<br>Vernon R. Crosby<br>331 Sydney Washer Road<br>Dover, FL 33527 | | | Bond: 6674<br>Cussip #: 218921BR4<br>Issue Date: 10/27/2004<br>Maturity Date: 10/1/2009 | | | | $13,050.82 |
| Deborah A. Arebalo<br>6511 Kerman St.<br>Park City, KS 67219-1630 | | | Bond: 6431<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $8,232.48 |
| Deborah A. Steppe<br>TOD: Joyce A. Boore<br>1304 Wiley Drive<br>Jarrettsville, MD 21084 | | | Bond: 5379<br>Cussip #: 218921BE3<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Deborah Aussem<br>Scott J. Aussem<br>673 Kingston Road<br>Grovetown, GA 30813 | | | Bond: 6717<br>Cussip #: 218921BU7<br>Issue Date: 11/9/2004<br>Maturity Date: 11/9/2009 | | | | $622.21 |
| Deborah C. Peel<br>510 South Victory Dr.<br>Waynesboro, GA 30830 | | | Bond: 75<br>Cussip #: 693381AT2<br>Issue Date: 1/1/2003<br>Maturity Date: 3/1/2008 | | | | $19,659.66 |
| Deborah C. Peel<br>510 South Victory Dr.<br>Waynesboro, GA 30830 | | | Bond: 3138<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $13,175.53 |
| Deborah C. Peel<br>510 South Victory Dr.<br>Waynesboro, GA 30830 | | | Bond: 7994<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $21,167.27 |
| Deborah C. Peel<br>510 South Victory Dr.<br>Waynesboro, GA 30830 | | | Bond: 8954<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,318.42 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Deborah D. Hester<br>128 Mary Lane<br>Garner, NC 27529 | | | Bond: 6569<br>Cussip #: 218921BR4<br>Issue Date: 10/6/2004<br>Maturity Date: 10/1/2009 | | | | $36,709.49 |
| Deborah Donelson<br>964 Tillery Way<br>Orlando, FL 32828 | | | Bond: 8141<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $10,322.16 |
| Deborah J. Lewis<br>4909 Laurie Lane<br>Richmond, VA 23223 | | | Bond: 1783<br>Cussip #: 693381AT2<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $5,186.50 |
| Deborah J. Lewis: TOD<br>Deborah J Lewis TTEE of the Deborah J Lewis Rev. Tr. dtd.<br>10/08/04.<br>4909 Laurie Lane<br>Richmond, VA 23223 | | | Bond: 7320<br>Cussip #: 218921CK8<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $6,199.47 |
| Deborah L. Pierce<br>2577 Leon Road<br>Jacksonville, FL 32246 | | | Bond: 7656<br>Cussip #: 218921CR3<br>Issue Date: 9/16/2005<br>Maturity Date: 7/1/2010 | | | | $8,525.95 |
| Deborah L. Stodghill<br>5611 East Almeda Court<br>Cave Creek, AZ 85331 | | | Bond: 1404<br>Cussip #: 693381AQ8<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $9,273.70 |
| Deborah L. Stodghill<br>5611 East Almeda Court<br>Cave Creek, AZ 85331 | | | Bond: 2473<br>Cussip #: 218921BC7<br>Issue Date: 4/17/2003<br>Maturity Date: 4/1/2008 | | | | $3,411.60 |
| Deborah L. Stodghill<br>5611 East Almeda Court<br>Cave Creek, AZ 85331 | | | Bond: 2607<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $3,046.58 |
| Deborah S. Aussem custodian<br>for Christine M. Aussem, UGMA<br>673 Kingston Road<br>Grovetown, GA 30813 | | | Bond: 6715<br>Cussip #: 218921BU7<br>Issue Date: 11/9/2004<br>Maturity Date: 11/9/2009 | | | | $622.21 |
| Deborah Vaile<br>206 Verona Ave<br>Sherwood, AR | | | Bond: 9203<br>Cussip #: 218921DK7<br>Issue Date: 4/23/2007<br>Maturity Date: 4/1/2012 | | | | $8,550.33 |
| Debra A. Jackson<br>11379 Vinea Way<br>Hampton, GA 30228 | | | Bond: 2371<br>Cussip #: 218921BC7<br>Issue Date: 4/11/2003<br>Maturity Date: 4/1/2008 | | | | $30,604.91 |
| Debra A. Jackson<br>11379 Vinea Way<br>Hampton, GA 30228 | | | Bond: 2380<br>Cussip #: 218921BC7<br>Issue Date: 4/11/2003<br>Maturity Date: 4/1/2008 | | | | $7,192.15 |
| Debra Adamson<br>680 Lake Park N. Dr.<br>Griffin, GA 30224 | | | Bond: 7385<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $618.01 |

In re Cornerstone Ministries Investments, Inc.
Page 112

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Debra Adamson<br>680 Lake Park N. Dr.<br>Griffin, GA 30224 | | | Bond: 8184<br>Cussip #: 218921DD3<br>Issue Date: 10/26/2006<br>Maturity Date: 10/1/2011 | | | | $1,608.26 |
| Debra Adamson<br>680 Lake Park N. Dr.<br>Griffin, GA 30224 | | | Bond: 8775<br>Cussip #: 218921DG6<br>Issue Date: 3/6/2007<br>Maturity Date: 1/1/2012 | | | | $549.61 |
| Debra Hopponen<br>5925 Adele St<br>Cocoa, FL 32927 | | | Bond: 7411<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $1,236.02 |
| Debra Hopponen<br>5925 Adele St<br>Cocoa, FL 32927 | | | Bond: 8302<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $15,736.47 |
| Debra Hopponen<br>5925 Adele St<br>Cocoa, FL 32927 | | | Bond: 8631<br>Cussip #: 218921DG6<br>Issue Date: 1/11/2007<br>Maturity Date: 1/1/2012 | | | | $2,332.78 |
| Debra Hopponen<br>5925 Adele St<br>Cocoa, FL 32927 | | | Bond: 8632<br>Cussip #: 218921DG6<br>Issue Date: 1/11/2007<br>Maturity Date: 1/1/2012 | | | | $5,506.58 |
| Debra J. Miller<br>4703 Sturbridge Circle<br>Orlando, FL 32812 | | | Bond: 7352<br>Cussip #: 218921CK8<br>Issue Date: 6/21/2005<br>Maturity Date: 4/1/2010 | | | | $22,530.83 |
| Debra J. Miller<br>4703 Sturbridge Circle<br>Orlando, FL 32812 | | | Bond: 7353<br>Cussip #: 218921CK8<br>Issue Date: 6/21/2005<br>Maturity Date: 4/1/2010 | | | | $20,797.69 |
| Debra J. Miller<br>4703 Sturbridge Circle<br>Orlando, FL 32812 | | | Bond: 8644<br>Cussip #: 218921DG6<br>Issue Date: 1/17/2007<br>Maturity Date: 1/1/2012 | | | | $16,245.22 |
| Debra Jane Beachy<br>11536 National Pike<br>Grantsville, MD 21536 | | | Bond: 5361<br>Cussip #: 218921BD5<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $5,429.09 |
| Debra Jane Beachy<br>11536 National Pike<br>Grantsville, MD 21536 | | | Bond: 8827<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $4,969.21 |
| Debra Lynn Wotton<br>5960 Newbury Circle<br>Melbourne, FL 32940-1880 | | | Bond: 6503<br>Cussip #: 218921BP8<br>Issue Date: 9/20/2004<br>Maturity Date: 7/1/2009 | | | | $16,840.98 |
| Debra O. Andrew<br>6001 Saufley Pines Road<br>Pensacola, FL 32526 | | | Bond: 1855<br>Cussip #: 693381AT2<br>Issue Date: 1/29/2003<br>Maturity Date: 3/1/2008 | | | | $7,623.96 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Debra Owen Andrew 6001 Saufley Pines Rd. Pensacola, FL 32526 | | | Bond: 2115 Cussip #: 693381AT2 Issue Date: 3/6/2003 Maturity Date: 3/1/2008 | | | | $30,873.05 |
| Dee A. Anderson 24 Oniell Drive Bella Vista, AR 72715 | | | Bond: 8787 Cussip #: 218921DG6 Issue Date: 3/12/2007 Maturity Date: 1/1/2012 | | | | $38,868.84 |
| Degregorio Trust 5132 Manitou Way Stone Mountain, GA 30087 | | | Bond: 6137 Cussip #: 218921BL7 Issue Date: 7/12/2004 Maturity Date: 7/1/2009 | | | | $101,578.11 |
| Degregorio Trust 5132 Manitou Way Stone Mountain, GA 30087 | | | Bond: 6735 Cussip #: 218921BT0 Issue Date: 11/15/2004 Maturity Date: 10/1/2009 | | | | $50,789.05 |
| Degregorio Trust 5132 Manitou Way Stone Mountain, GA 30087 | | | Bond: 7422 Cussip #: 218921CM4 Issue Date: 6/29/2005 Maturity Date: 4/1/2010 | | | | $50,789.05 |
| Degregorio Trust 5132 Manitou Way Stone Mountain, GA 30087 | | | Bond: 7423 Cussip #: 218921CM4 Issue Date: 6/29/2005 Maturity Date: 4/1/2010 | | | | $50,789.05 |
| Degregorio Trust 5132 Manitou Way Stone Mountain, GA 30087 | | | Bond: 8295 Cussip #: 218921DF8 Issue Date: 11/9/2006 Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Degregorio Trust 5132 Manitou Way Stone Mountain, GA 30087 | | | Bond: 8296 Cussip #: 218921DF8 Issue Date: 11/9/2006 Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Deirdre Williams Lola Underdue JTWROS 2598 West Minister Ave. B Norfolk, VA 23504 | | | Bond: 7321 Cussip #: 218921CK8 Issue Date: 6/14/2005 Maturity Date: 4/1/2010 | | | | $3,099.74 |
| Dell A. Nichols 7260-44 East Eagle Crest Dr. Mesa, AZ 85207 | | | Bond: 2172 Cussip #: 693381AT2 Issue Date: 3/13/2003 Maturity Date: 3/1/2008 | | | | $3,970.01 |
| Delma G. Smith 3425 Daugherty Rd. China Grove, NC 28023 | | | Bond: 6071 Cussip #: 218921BK9 Issue Date: 7/2/2004 Maturity Date: 7/1/2009 | | | | $4,095.62 |
| Denise D. Northey 37 Mountainside T. Cortland Manor, NY 10567 | | | Bond: 2394 Cussip #: 218921BC7 Issue Date: 4/14/2003 Maturity Date: 4/1/2008 | | | | $4,587.44 |
| Denise D. Northey 37 Mountainside Trail Cortland Manor, NY 10567 | | | Bond: AD714C Cussip #: Acces sa Issue Date: 6/30/2005 Maturity Date: 12/31/2010 | | | | $5,027.68 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Denise G. Curd<br>6692 Steamboat Springs<br>White Lake, MI 48383 | | | Bond: 6226<br>Cussip #: 218921BP8<br>Issue Date: 7/26/2004<br>Maturity Date: 7/1/2009 | | | | $13,907.04 |
| Denise R. Verga<br>Paul A. Verga JTWROS<br>2006 SW Certosa Rd<br>Port St Lucie, FL 34953 | | | Bond: 8188<br>Cussip #: 218921DD3<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $5,544.58 |
| Denise R. Verga.<br>Mikayla D. Verga, UGMA<br>2006 SW Certosa Rd<br>Port St Lucie, FL 34953 | | | Bond: 8189<br>Cussip #: 218921DD3<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $1,108.92 |
| Denise Spurlock<br>14101 Floyd Street<br>Apt. 2606<br>Overland Park, KS 66223 | | | Bond: 1228<br>Cussip #: 693381AQ8<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $798.25 |
| Dennis A. Rew<br>Patricia T. Rew<br>535 East Lake St<br>Harbor Spring, MI 49740 | | | Bond: 1859C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $4,022.15 |
| Dennis Conroy<br>Rhonda Conroy<br>c/o MTW 1600 North Brown Road<br>Lawrenceville, GA 30043 | | | Bond: 9062<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $16,184.87 |
| Dennis D. Eide<br>Bonnie Eide<br>1171 Twelve Oaks Dr.<br>Mobile, AL 36695 | | | Bond: 2435<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $38,219.53 |
| Dennis D. Eide<br>Bonnie Eide<br>1171 Twelve Oaks Dr.<br>Mobile, AL 36695 | | | Bond: 2436<br>Cussip #: G-DC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/15/2008 | | | | $34,855.00 |
| Dennis Elwood Patterson<br>208 Dwelling Place<br>Knightdale, NC 27545 | | | Bond: 2146<br>Cussip #: 693381AT2<br>Issue Date: 3/11/2003<br>Maturity Date: 3/1/2008 | | | | $29,959.05 |
| Dennis F. Landrum<br>13224 Earnshaw St.<br>Overland Pk, KS 66213-4855 | | | Bond: 5952<br>Cussip #: 218921BE3<br>Issue Date: 6/18/2004<br>Maturity Date: 4/1/2009 | | | | $1,227.20 |
| Dennis F. Overshiner<br>Ana C. Overshiner JTWROS<br>12123 Kingfisher Court<br>Indianapolis, IN 46236 | | | Bond: 9823<br>Cussip #: 218921DR2<br>Issue Date: 11/29/2007<br>Maturity Date: 10/1/2012 | | | | $25,442.89 |
| Dennis Gavin<br>Cheryl L. Gavin<br>3389 Fan Palm Blvd.<br>Melbourne, FL 32901 | | | Bond: 6230<br>Cussip #: 218921BQ6<br>Issue Date: 7/26/2004<br>Maturity Date: 7/26/2009 | | | | $12,560.02 |
| Dennis Godbee -#106988<br>1658 Buck Creek<br>Sylvania, GA 30467 | | | Bond: 9769<br>Cussip #: 218921DR2<br>Issue Date: 11/5/2007<br>Maturity Date: 10/1/2012 | | | | $25,592.89 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Dennis Godbee -#106988<br>1658 Buck Creek<br>Sylvania, GA 30467 | | | Bond: 9770<br>Cussip #: 218921DR2<br>Issue Date: 11/5/2007<br>Maturity Date: 10/1/2012 | | | | $25,592.89 |
| Dennis Godbee -#106988<br>1658 Buck Creek<br>Sylvania, GA 30467 | | | Bond: 9771<br>Cussip #: 218921DR2<br>Issue Date: 11/5/2007<br>Maturity Date: 10/1/2012 | | | | $25,592.89 |
| Dennis Godbee -#106988<br>1658 Buck Creek<br>Sylvania, GA 30467 | | | Bond: 9772<br>Cussip #: 218921DR2<br>Issue Date: 11/5/2007<br>Maturity Date: 10/1/2012 | | | | $7,967.30 |
| Dennis H. Floyd<br>103 Penninsula Dr.<br>Peachtree City, GA 30269 | | | Bond: 7013<br>Cussip #: 218921CD4<br>Issue Date: 3/28/2005<br>Maturity Date: 1/1/2010 | | | | $18,917.58 |
| Dennis Hillesland<br>2718 Boars Head Road<br>Martinez, GA 30907 | | | Bond: 3153<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $6,794.03 |
| Dennis Hillesland<br>Jacqueline Hillesland<br>2718 Boars Head Rd.<br>Martinez, GA 30907 | | | Bond: 6806<br>Cussip #: 218921CD4<br>Issue Date: 1/5/2005<br>Maturity Date: 1/1/2010 | | | | $2,399.64 |
| Dennis Hillesland<br>2718 Boars Head Road<br>Martinez, GA 30907 | | | Bond: 8892<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $4,058.76 |
| Dennis Hillesland<br>2718 Boars Head Road<br>Martinez, GA 30907 | | | Bond: 8893<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,338.48 |
| Dennis Hillesland<br>2718 Boars Head Road<br>Martinez, GA 30907 | | | Bond: 9540<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $5,302.00 |
| Dennis Hillesland<br>2718 Boars Head Road<br>Martinez, GA 30907 | | | Bond: 9718<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $1,573.09 |
| Dennis M. Reed<br>Frankie E. Reed<br>5121 Whispering Pines Drive<br>Gainesville, GA 30504 | | | Bond: 1962<br>Cussip #: 693381AT2<br>Issue Date: 2/12/2003<br>Maturity Date: 3/1/2008 | | | | $9,315.80 |
| Dennis M. Reed<br>Frankie E. Reed<br>5121 Whispering Pines Drive<br>Gainesville, GA 30504 | | | Bond: 5478<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $3,388.00 |
| Dennis M. Reed<br>Frankie E. Reed<br>5121 Whispering Pines Drive<br>Gainesville, GA 30504 | | | Bond: 6632<br>Cussip #: 218921BR4<br>Issue Date: 10/15/2004<br>Maturity Date: 10/1/2009 | | | | $4,579.73 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Dennis Paul Gradin<br>780 NW 3rd St.<br>Gresham, OR 97030 | | | Bond: 5539<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $5,241.19 |
| Dennis Paul Gradin<br>780 NW 3rd St.<br>Gresham, OR 97030 | | | Bond: 6085<br>Cussip #: 218921BP8<br>Issue Date: 7/6/2004<br>Maturity Date: 7/1/2009 | | | | $10,212.47 |
| Denny Ivan Williams<br>Marilyn Williams<br>Ivol Dicks, Letha Dicks<br>2824 SE Ebenezer Rd<br>Lake City, FL 32025 | | | Bond: 2147-1<br>Cussip #: 693381AR6<br>Issue Date: 6/17/2003<br>Maturity Date: 3/1/2008 | | | | $50,485.79 |
| Denzel & Weda Alexander Trust<br>dated 1/12/93<br>4125 Green Oak Drive<br>Melbourne, FL 32901 | | | Bond: 1494<br>Cussip #: 693381AP0<br>Issue Date: 11/26/2002<br>Maturity Date: 2/1/2008 | | | | $10,322.16 |
| Denzel & Weda Alexander Trust<br>dated 1/12/93<br>4125 Green Oak Drive<br>Melbourne, FL 32901 | | | Bond: 1825<br>Cussip #: 693381AR6<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Denzel & Weda Alexander Trust<br>dated 1/12/93<br>4125 Green Oak Drive<br>Melbourne, FL 32901 | | | Bond: 5062<br>Cussip #: 218921BF0<br>Issue Date: 4/15/2004<br>Maturity Date: 4/1/2009 | | | | $20,178.13 |
| Denzel & Weda Alexander Trust<br>dated 1/12/93<br>4125 Green Oak Drive<br>Melbourne, FL 32901 | | | Bond: 5736<br>Cussip #: 218921BF0<br>Issue Date: 5/27/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Denzel & Weda Alexander Trust<br>dated 1/12/93<br>4125 Green Oak Drive<br>Melbourne, FL 32901 | | | Bond: 6447<br>Cussip #: 218921BL7<br>Issue Date: 9/7/2004<br>Maturity Date: 7/1/2009 | | | | $20,178.13 |
| Denzel and Weda Alexander Tr. dtd.<br>1/12/93.<br>4125 Green Oak Dr<br>Melbourne, FL 32901 | | | Bond: 8111<br>Cussip #: 218921DD3<br>Issue Date: 10/6/2006<br>Maturity Date: 10/1/2011 | | | | $33,409.88 |
| Denzel and Weda Alexander Tr. dtd.<br>1/12/93.<br>4125 Green Oak Dr<br>Melbourne, FL 32901 | | | Bond: 8236<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $22,160.24 |
| Denzel and Weda Alexander Tr. dtd.<br>1/12/93.<br>4125 Green Oak Dr<br>Melbourne, FL 32901 | | | Bond: 9775<br>Cussip #: 218921DR2<br>Issue Date: 11/6/2007<br>Maturity Date: 10/1/2012 | | | | $10,234.66 |
| Denzil O. Kite<br>Johnna Sue Lang<br>1711 S. 38th Apt. D<br>St. Joseph, MO 64507 | | | Bond: 3038<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $10,089.06 |
| Derek A. West<br>Gladys West custodian, UGMA<br>5115 NW 98th Drive<br>Coral Springs, FL 33075 | | | Bond: 6096<br>Cussip #: 218921BQ6<br>Issue Date: 7/6/2004<br>Maturity Date: 7/6/2009 | | | | $2,522.10 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Desiree M. Green custodian for William H. Green, UGMA 5604 Spence Plantation Lane Holly Springs, NC 27540 | | | Bond: 2089 Cussip #: 693381AT2 Issue Date: 3/3/2003 Maturity Date: 3/1/2008 | | | | $1,544.78 |
| Dexter L. Parkerson 671 S. Roanoke St. Gilbert, AZ 85296 | | | Bond: 1617 Cussip #: 693381AQ8 Issue Date: 12/24/2002 Maturity Date: 2/1/2008 | | | | $10,889.26 |
| Dexter L. Parkerson 671 S. Roanoke St. Gilbert, AZ 85296 | | | Bond: 1867 Cussip #: 693381AR6 Issue Date: 1/30/2003 Maturity Date: 3/1/2008 | | | | $43,399.57 |
| Dexter Parkerson TOD: Wanda Parkerson 671 S. Roanoke St. Gilbert, AZ 85296 | | | Bond: 1811 Cussip #: 693381AR6 Issue Date: 1/27/2003 Maturity Date: 3/1/2008 | | | | $142,410.21 |
| Diana Bartlett 104 Wimberly Drive McDonough, GA 30253 | | | Bond: 1959 Cussip #: 693381AS4 Issue Date: 2/12/2003 Maturity Date: 3/1/2008 | | | | $1,708.30 |
| Diana Bartlett 104 Wimberly Drive McDonough, GA 30253 | | | Bond: 5514 Cussip #: 218921BD5 Issue Date: 5/12/2004 Maturity Date: 4/1/2009 | | | | $7,549.24 |
| Diana S. Myers 10450 Spencer Ct Bowie, MD 20721 | | | Bond: 7643 Cussip #: 218921CS1 Issue Date: 9/16/2005 Maturity Date: 7/1/2010 | | | | $2,100.31 |
| Diana S. Myers 10450 Spencer Ct Bowie, MD 20721 | | | Bond: 7716 Cussip #: 218921CS1 Issue Date: 9/29/2005 Maturity Date: 7/1/2010 | | | | $5,250.78 |
| Diana S. Myers 10450 Spencer Ct Bowie, MD 20721 | | | Bond: 8426 Cussip #: 218921DE1 Issue Date: 11/21/2006 Maturity Date: 10/1/2011 | | | | $20,644.32 |
| Diane Gilleland, AO: 553-94470 4225 Creekwater Crossing Flowery Branch, GA 30542 | | | Bond: 5695 Cussip #: 218921BD5 Issue Date: 5/24/2004 Maturity Date: 4/1/2009 | | | | $183,743.81 |
| Diane Gilleland, AO: 553-94470 4225 Creekwater Crossing Flowery Branch, GA 30542 | | | Bond: 6860 Cussip #: 218921CD4 Issue Date: 1/25/2005 Maturity Date: 1/1/2010 | | | | $145,801.51 |
| Diane Gradin 780 NW 3rd St. Gresham, OR 97030 | | | Bond: 5538 Cussip #: 218921BD5 Issue Date: 5/13/2004 Maturity Date: 4/1/2009 | | | | $6,632.14 |
| Diane Gradin 780 NW 3rd St. Gresham, OR 97030 | | | Bond: 6083 Cussip #: 218921BP8 Issue Date: 7/6/2004 Maturity Date: 7/1/2009 | | | | $9,361.43 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Diane L. Richard<br>TOD: Joyce A. Boore<br>1304 Wiley Oak Dr.<br>Jarrettsville, MD 21084 | | | Bond: 5378<br>Cussip #: 218921BE3<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Diane Moran<br>3283 Kimberly Woods Court<br>Lilburn, GA 30047 | | | Bond: 8174<br>Cussip #: 218921DD3<br>Issue Date: 10/24/2006<br>Maturity Date: 10/1/2011 | | | | $680.08 |
| Diane Moran<br>3283 Kimberly Woods Court<br>Lilburn, GA 30047 | | | Bond: 9609<br>Cussip #: 218921DN1<br>Issue Date: 8/8/2007<br>Maturity Date: 7/1/2012 | | | | $1,154.20 |
| Diane N. Wooley<br>Lindsey Paige Wooley, Taylor Anne Wooley<br>18 11th Street<br>Shalimar, FL 32579 | | | Bond: 9029<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $20,196.53 |
| Diane Shawcross<br>3681 NW 24th Terrace<br>Boca Raton, FL 33431 | | | Bond: 7799<br>Cussip #: 218921CZ5<br>Issue Date: 10/14/2005<br>Maturity Date: 10/1/2010 | | | | $304,734.33 |
| Diane T. Sawyer<br>2383 Montano St<br>Deltona, FL 32738 | | | Bond: 7638<br>Cussip #: 218921CR3<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $9,111.09 |
| Dianna J. Morris -#99210<br>P. O. Box 405<br>Bald Knob, AR 72010 | | | Bond: 9169<br>Cussip #: 218921DK7<br>Issue Date: 4/9/2007<br>Maturity Date: 4/1/2012 | | | | $33,889.88 |
| Dianne L. Quick<br>305 Memory Dr<br>Austin, AR 72007 | | | Bond: 1769<br>Cussip #: G-DC7<br>Issue Date: 1/21/2003<br>Maturity Date: 1/21/2008 | | | | $2,960.32 |
| Dianne L. Wilson<br>3 Lake Mist Ct.<br>Columbia, SC 29229 | | | Bond: 9166<br>Cussip #: 218921DK7<br>Issue Date: 4/9/2007<br>Maturity Date: 4/1/2012 | | | | $809.76 |
| Dianne M. Lane,<br>TOD: Kenya Brent<br>11110 Tadmore Place<br>Upper Marlboro, MD 20774 | | | Bond: 7416<br>Cussip #: 218921CN2<br>Issue Date: 6/29/2005<br>Maturity Date: 6/29/2010 | | | | $15,317.10 |
| Dianne M. Sebastian<br>411 Nita Lane<br>Euless, TX 76040 | | | Bond: 1337<br>Cussip #: 693381AQ8<br>Issue Date: 11/1/2002<br>Maturity Date: 2/1/2008 | | | | $7,862.20 |
| Dianne M. Sebastian<br>411 Nita Lane<br>Euless, TX 76040 | | | Bond: 9506<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $1,172.17 |
| Dibble Charitable Remainder Unitrust<br>Rozanne Dibble, Trustee<br>P. O. Box 1306<br>Clayton, GA 30525 | | | Bond: 5169<br>Cussip #: 218921BF0<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $20,315.63 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Dibble Charitable Remainder Unitrust**<br>**Rozanne Dibble, Trustee**<br>**P. O. Box 1306**<br>**Clayton, GA 30525** | | | **Bond: 8716**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 2/9/2007**<br>**Maturity Date: 1/1/2012** | | | | **$10,173.27** |
| **Dibble Charitable Remainder Unitrust**<br>**Rozanne Dibble, Trustee**<br>**P. O. Box 1306**<br>**Clayton, GA 30525** | | | **Bond: 9801**<br>**Cussip #: 218921DT8**<br>**Issue Date: 11/20/2007**<br>**Maturity Date: 10/1/2012** | | | | **$50,860.79** |
| **Dixiana J. Quick**<br>**custodian for Andrew J. Quick, UGMA**<br>**7850 E. Garfield St.**<br>**Scottsdale, AZ 85257** | | | **Bond: 1958**<br>**Cussip #: 693381AT2**<br>**Issue Date: 2/12/2003**<br>**Maturity Date: 3/1/2008** | | | | **$15,526.34** |
| **Dixiana J. Quick**<br>**7850 E. Garfield St.**<br>**Scottsdale, AZ 85257** | | | **Bond: 2016**<br>**Cussip #: 693381AT2**<br>**Issue Date: 2/20/2003**<br>**Maturity Date: 3/1/2008** | | | | **$45,497.25** |
| **Dollena M. Joiner**<br>**413 East Mary St.**<br>**Dublin, GA 31021** | | | **Bond: 3042**<br>**Cussip #: 218921BK9**<br>**Issue Date: 8/31/2004**<br>**Maturity Date: 7/1/2009** | | | | **$2,100.31** |
| **Dollena M. Joiner**<br>**413 East Mary St.**<br>**Dublin, GA 31021** | | | **Bond: 3116**<br>**Cussip #: 218921BK9**<br>**Issue Date: 8/31/2004**<br>**Maturity Date: 7/1/2009** | | | | **$2,100.31** |
| **Dollena M. Joiner**<br>**413 East Mary St.**<br>**Dublin, GA 31021** | | | **Bond: 3117**<br>**Cussip #: 218921BK9**<br>**Issue Date: 8/31/2004**<br>**Maturity Date: 7/1/2009** | | | | **$2,100.31** |
| **Dollena M. Joiner**<br>**413 East Mary St.**<br>**Dublin, GA 31021** | | | **Bond: 6389**<br>**Cussip #: 218921BM5**<br>**Issue Date: 8/20/2004**<br>**Maturity Date: 8/20/2009** | | | | **$1,766.61** |
| **Dollena M. Joiner 413 East Mary St.**<br>**Dublin, GA 31021** | | | **Bond: 3115**<br>**Cussip #: 218921BK9**<br>**Issue Date: 8/31/2004**<br>**Maturity Date: 7/1/2009** | | | | **$2,100.31** |
| **Dolly A. Foster**<br>**2310 Colonsay Trace**<br>**Blairsville, GA 30512** | | | **Bond: 9439**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | **$4,212.47** |
| **Dolores A. Nokes**<br>**Richard L. Nokes**<br>**268 Lake Shore Lane**<br>**Ellerslie, GA 31807** | | | **Bond: 5104**<br>**Cussip #: 218921BG8**<br>**Issue Date: 4/20/2004**<br>**Maturity Date: 4/20/2009** | | | | **$32,007.25** |
| **Domenic Miccinilli**<br>**Lucy Miccinilli**<br>**179-6 Denny Lane**<br>**Naples, FL 34112** | | | **Bond: 6845**<br>**Cussip #: 218921CD4**<br>**Issue Date: 1/18/2005**<br>**Maturity Date: 1/1/2010** | | | | **$12,809.37** |
| **Dominic Bonadeo Gift Trust dtd. 12/3/98.**<br>**Lawrence David Bonadeo, TTEE**<br>**6983 SW Cinnamon Ct.**<br>**Stuart, FL 34997** | | | **Bond: 8577**<br>**Cussip #: 218921DE1**<br>**Issue Date: 12/28/2006**<br>**Maturity Date: 10/1/2011** | | | | **$516.11** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Donald L. Rowe<br>3893 Beauvista Court<br>Kennesaw, GA 30152 | | | Bond: 7109C<br>Cussip #: 218921CM4<br>Issue Date: 1/1/2008<br>Maturity Date: 4/1/2010 | | | | $30,267.19 |
| Donald & Grace Honeywell<br>2830 Superior Ave<br>Baltimore, MD 21234 | | | Bond: 1835<br>Cussip #: G-DC7<br>Issue Date: 1/28/2003<br>Maturity Date: 1/28/2008 | | | | $1,516.99 |
| Donald & Janet A. Perkin<br>P.O. Box 91056<br>Portland, OR 97291 | | | Bond: 6285<br>Cussip #: 218921BL7<br>Issue Date: 8/6/2004<br>Maturity Date: 7/1/2009 | | | | $142,209.36 |
| Donald A Boots<br>Winifred J.Boots<br>7958 Mountain View Rd.<br>Aubrey, TX 76227-5043 | | | Bond: 2423<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $81,157.37 |
| Donald A. Sievenpiper<br>Joan E. Sievenpiper JTWROS<br>5231 Laurel Circle<br>Gainesville, GA 30506 | | | Bond: 7276<br>Cussip #: 218921CK8<br>Issue Date: 6/6/2005<br>Maturity Date: 4/1/2010 | | | | $447,159.10 |
| Donald A. Sievenpiper<br>Joan E. Sievenpiper JTWROS<br>5231 Laurel Circle<br>Gainesville, GA 30506 | | | Bond: 7366<br>Cussip #: 218921CK8<br>Issue Date: 6/22/2005<br>Maturity Date: 4/1/2010 | | | | $222,782.57 |
| Donald Alexander<br>Violet R. Alexander<br>106 Dandee Road<br>Summerville, GA 30747 | | | Bond: 5997<br>Cussip #: 218921BD5<br>Issue Date: 6/24/2004<br>Maturity Date: 4/1/2009 | | | | $13,418.81 |
| Donald B. Carver<br>3880 Stratton Lane<br>Jacksonville, FL 32221 | | | Bond: 5589<br>Cussip #: 218921BE3<br>Issue Date: 5/14/2004<br>Maturity Date: 4/1/2009 | | | | $6,930.81 |
| Donald C. & Margaret D. Hurst Living Trust,<br>Donald C. & Margaret D. Hurst, CO-TTEES<br>805 SE Bethel Walker Ck. Rd.<br>Branford, FL 32008 | | | Bond: 7735<br>Cussip #: 218921CY8<br>Issue Date: 10/3/2005<br>Maturity Date: 10/1/2010 | | | | $10,295.31 |
| Donald C. & Margaret D. Hurst Living Trust,<br>Donald C. & Margaret D. Hurst, CO-TTEES<br>805 SE Bethel Walker Ck. Rd.<br>Branford, FL 32008 | | | Bond: 8384<br>Cussip #: 218921DD3<br>Issue Date: 11/15/2006<br>Maturity Date: 10/1/2011 | | | | $22,092.43 |
| Donald C. Josefczyk<br>27918 Tammi Drive<br>Tavares, FL 32778 | | | Bond: 7692<br>Cussip #: 218921CR3<br>Issue Date: 9/23/2005<br>Maturity Date: 7/1/2010 | | | | $5,154.32 |
| Donald C. Josefczyk<br>27918 Tammi Drive<br>Tavares, FL 32778 | | | Bond: 8434<br>Cussip #: 218921DD3<br>Issue Date: 11/22/2006<br>Maturity Date: 10/1/2011 | | | | $15,442.55 |
| Donald C. Josefczyk<br>27918 Tammi Drive<br>Tavares, FL 32778 | | | Bond: 8690<br>Cussip #: 218921DG6<br>Issue Date: 2/1/2007<br>Maturity Date: 1/1/2012 | | | | $6,171.43 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Donald E. Hicks -#81937<br>116 Strawberry Dr<br>Cabot, AR 72023 | | | Bond: 9238C<br>Cussip #: 218921DK7<br>Issue Date: 8/1/2007<br>Maturity Date: 4/1/2012 | | | | $2,092.38 |
| Donald E. Hicks Living Trust<br>116 Strawberry Drive<br>Cabot, AR 72023 | | | Bond: 8559C<br>Cussip #: 218921DD3<br>Issue Date: 8/1/2007<br>Maturity Date: 10/1/2011 | | | | $84,769.23 |
| Donald E.. Hicks -#81169<br>116 Strawberry Drive<br>Cabot, AR 72023 | | | Bond: 9239<br>Cussip #: 218921DM3<br>Issue Date: 5/7/2007<br>Maturity Date: 4/1/2012 | | | | $10,172.16 |
| Donald F. Craigie<br>Marilyn K. Craigie<br>7220 Shoup<br>Colorado Springs, CO 80908 | | | Bond: 1826<br>Cussip #: 693381AT2<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $7,791.23 |
| Donald F. Olson<br>3870 Ross Mills Road West<br>Falconer, NY 14733 | | | Bond: 6649C<br>Cussip #: 218921BS2<br>Issue Date: 10/1/2005<br>Maturity Date: 10/1/2009 | | | | $14,793.50 |
| Donald G. & Grace E. Honeywell<br>2830 Superior Ave.<br>Baltimore, MD 21234 | | | Bond: 8096<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $99,663.29 |
| Donald G. & Grace E. Honeywell<br>2830 Superior Ave.<br>Baltimore, MD 21234 | | | Bond: 8097<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $57,594.58 |
| Donald G. & Grace E. Honeywell<br>2830 Superior Ave.<br>Baltimore, MD 21234 | | | Bond: 8703<br>Cussip #: 218921DJ0<br>Issue Date: 2/4/2007<br>Maturity Date: 1/1/2012 | | | | $50,866.34 |
| Donald G. Honeywell<br>2830 Superior Ave.<br>Baltimore, MD 21234 | | | Bond: 6795<br>Cussip #: 218921BU7<br>Issue Date: 12/6/2004<br>Maturity Date: 12/6/2009 | | | | $4,933.70 |
| Donald G. Honeywell<br>2830 Superior Ave.<br>Baltimore, MD 21234 | | | Bond: 8095<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $36,974.94 |
| Donald G. Krug<br>6315 Elise Drive<br>Jacksonville, FL 32211 | | | Bond: 9826<br>Cussip #: 218921DR2<br>Issue Date: 11/30/2007<br>Maturity Date: 10/1/2012 | | | | $10,174.66 |
| Donald Gee<br>3830 Julie Drive<br>Zephyrhills, FL 33543 | | | Bond: 6563<br>Cussip #: 218921BR4<br>Issue Date: 10/4/2004<br>Maturity Date: 10/1/2009 | | | | $10,797.40 |
| Donald Gene Krug<br>Connie S. Krug  JTWROS<br>6315 Elise Drive<br>Jacksonville, FL 32211 | | | Bond: 8147<br>Cussip #: 218921DD3<br>Issue Date: 10/20/2006<br>Maturity Date: 10/1/2011 | | | | $11,104.98 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Donald H. Brown Testamentary Trust U/W 5/13/93<br>FBO: Jennie Gordon<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 6368<br>Cussip #: 218921BK9<br>Issue Date: 8/18/2004<br>Maturity Date: 7/1/2009 | | | | $5,044.53 |
| Donald H. Brown Testamentary Trust U/W 5/13/93<br>FBO: Alexander Gordon<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 6369<br>Cussip #: 218921BK9<br>Issue Date: 8/18/2004<br>Maturity Date: 7/1/2009 | | | | $2,522.26 |
| Donald I. McCollum Jr<br>750 Sumter Ave<br>Rock Hill, SC 29730 | | | Bond: 8589<br>Cussip #: 218921DD3<br>Issue Date: 12/29/2006<br>Maturity Date: 10/1/2011 | | | | $3,284.03 |
| Donald I. McCollum, Jr<br>750 Sumter Ave.<br>Rockhill, SC 29730 | | | Bond: 7350<br>Cussip #: 218921CK8<br>Issue Date: 6/21/2005<br>Maturity Date: 4/1/2010 | | | | $1,237.95 |
| Donald J. Johnson<br>Patricia Johnson JTWROS<br>1654 Barton St.<br>Longwood, FL 32750 | | | Bond: 8614<br>Cussip #: 218921DG6<br>Issue Date: 1/8/2007<br>Maturity Date: 1/1/2012 | | | | $21,887.16 |
| Donald L. Morgan<br>10124 Short Marche<br>Little Rock, AR 72113 | | | Bond: 1206<br>Cussip #: 693381AQ8<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $4,213.59 |
| Donald Melton custodian<br>for Noah E. Melton, UGMA<br>2950 Willow Bay Terrace<br>Casselberry, FL 32707 | | | Bond: 6057<br>Cussip #: 218921BD5<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $4,825.44 |
| Donald Molinari<br>1716 Pebble Beach Dr.<br>Plainfield, IL 60544 | | | Bond: 3186<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,201.95 |
| Donald R. Kelly<br>4619 Brookwood Terrace<br>St. Joseph, MO 64506 | | | Bond: 6459<br>Cussip #: 218921BK9<br>Issue Date: 9/8/2004<br>Maturity Date: 7/1/2009 | | | | $1,575.24 |
| Donald R. Kennedy<br>Margaret B. Kennedy<br>1332 Alley Mill Road<br>Clayton, DE 19938 | | | Bond: 5781<br>Cussip #: 218921BJ2<br>Issue Date: 6/3/2004<br>Maturity Date: 6/3/2009 | | | | $20,287.89 |
| Donald R. Labate<br>TOD: Donald R. Labate Jr., Camille Kotani<br>445 Overview Drive NW<br>Atlanta, GA 30327-4254 | | | Bond: 6255<br>Cussip #: 218921BP8<br>Issue Date: 7/29/2004<br>Maturity Date: 7/1/2009 | | | | $1,490,204.13 |
| Donald R. McHone<br>7819 E. 22nd Place<br>Tulsa, OK 74129 | | | Bond: 1370<br>Cussip #: 693381AN5<br>Issue Date: 11/7/2002<br>Maturity Date: 2/1/2008 | | | | $20,194.32 |
| Donald R. Moran -#92295<br>32 Agarita Cove<br>Conway, AR | | | Bond: 9170<br>Cussip #: 218921DK7<br>Issue Date: 4/9/2007<br>Maturity Date: 4/1/2012 | | | | $4,287.82 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Donald W. Renner<br>Judith B. Renner<br>86 Villa Pointe Dr.<br>Columbus, OH 43213-1552 | | | Bond: 6205C<br>Cussip #: 218921BP8<br>Issue Date: 7/20/2004<br>Maturity Date: 7/1/2009 | | | | $10,665.48 |
| Donald Zwier<br>Elvinah S. Zwier<br>2847 Parkside Dr.<br>Jenison, MI 49428 | | | Bond: 109<br>Cussip #: 693381AT2<br>Issue Date: 2/15/2003<br>Maturity Date: 3/1/2008 | | | | $2,101.03 |
| Donald Zwier<br>Elvinah S. Zwier<br>2847 Parkside Dr.<br>Jenison, MI 49428 | | | Bond: 3010<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $2,084.44 |
| Donlin Investment FLP - #A09557<br>14 Plockton Lane<br>Bella Vista, AR 72715 | | | Bond: 9663<br>Cussip #: 218921DQ4<br>Issue Date: 9/24/2007<br>Maturity Date: 7/1/2012 | | | | $152,582.36 |
| Donlin Investment FLP - #A09557<br>14 Plockton Lane<br>Bella Vista, AR 72715 | | | Bond: 9727<br>Cussip #: 218921DT8<br>Issue Date: 10/9/2007<br>Maturity Date: 10/1/2012 | | | | $54,726.21 |
| Donna B. Adams<br>180 North Mill Parkway<br>Stockbridge, GA 30281 | | | Bond: 5724<br>Cussip #: 218921BD5<br>Issue Date: 5/26/2004<br>Maturity Date: 4/1/2009 | | | | $17,405.74 |
| Donna B. Adams<br>180 North Mill Parkway<br>Stockbridge, GA 30281 | | | Bond: 7731<br>Cussip #: 218921CX0<br>Issue Date: 10/3/2005<br>Maturity Date: 10/1/2010 | | | | $2,721.75 |
| Donna B. Adams<br>180 North Mill Parkway<br>Stockbridge, GA 30281 | | | Bond: 8735<br>Cussip #: 218921DG6<br>Issue Date: 2/17/2007<br>Maturity Date: 1/1/2012 | | | | $9,137.16 |
| Donna B. Gabranski<br>TOD: Joyce A. Boore<br>1304 Wiley Oak Dr.<br>Jarrettsville, MD 21084 | | | Bond: 5377<br>Cussip #: 218921BE3<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Donna B. Gabranski<br>Gary F. Gabranski  JTWROS<br>2008 High Point Rd<br>Forest Hill, MD 21050 | | | Bond: 7593<br>Cussip #: 218921CS1<br>Issue Date: 9/8/2005<br>Maturity Date: 7/1/2010 | | | | $10,089.06 |
| Donna F. Cole<br>8202 W. Montebello<br>Glendale, AZ 85303 | | | Bond: 1740<br>Cussip #: 693381AT2<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $9,698.35 |
| Donna Hughes -#8950-9726<br>3313 Sherwood Blvd.<br>Delray Beach, FL 33445 | | | Bond: 9283<br>Cussip #: 218921DK7<br>Issue Date: 5/24/2007<br>Maturity Date: 4/1/2012 | | | | $4,838.05 |
| Donna J. Wright<br>723 Providence Estate Dr. E<br>Mobile, AL 76695 | | | Bond: 2631<br>Cussip #: 218921BC7<br>Issue Date: 5/2/2003<br>Maturity Date: 4/1/2008 | | | | $6,090.23 |

In re Cornerstone Ministries Investments, Inc.
Page 124

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Donna Jean Sutkovich<br>215 Stonebrook Dr.<br>McMurray, PA 15317 | | | Bond: 7937A<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $12,198.07 |
| Donna M. Glore<br>1100 Lullwater Circle<br>McDonough, GA 30253 | | | Bond: 8528<br>Cussip #: 218921DD3<br>Issue Date: 12/12/2006<br>Maturity Date: 10/1/2011 | | | | $82,388.91 |
| Donna M. Quinn trustee of the Thomas J &<br>Donna M. Quinn<br>Trust dated 6-1-92<br>3480 SE Martinique Trace #101<br>Stuart, FL 34997 | | | Bond: 50<br>Cussip #: 693381AP0<br>Issue Date: 10/1/2002<br>Maturity Date: 2/1/2008 | | | | $5,393.32 |
| Donna M. Quinn trustee of the Thomas J &<br>Donna M. Quinn<br>Trust dated 6-1-92<br>3480 SE Martinique Trace #101<br>Stuart, FL 34997 | | | Bond: 5051<br>Cussip #: 218921BH6<br>Issue Date: 4/13/2004<br>Maturity Date: 4/13/2009 | | | | $15,377.37 |
| Donna M. Quinn trustee of the Thomas J &<br>Donna M. Quinn<br>Trust dated 6-1-92<br>3480 SE Martinique Trace #101<br>Stuart, FL 34997 | | | Bond: 7113<br>Cussip #: 218921CL6<br>Issue Date: 4/12/2005<br>Maturity Date: 4/1/2010 | | | | $10,295.31 |
| Donna M. Quinn trustee of the Thomas J &<br>Donna M. Quinn<br>Trust dated 6-1-92<br>3480 SE Martinique Trace #101<br>Stuart, FL 34997 | | | Bond: 8640<br>Cussip #: 218921DH4<br>Issue Date: 1/15/2007<br>Maturity Date: 1/1/2012 | | | | $10,529.52 |
| Donna M. Quinn trustee of the Thomas J &<br>Donna M. Quinn<br>Trust dated 6-1-92<br>3480 SE Martinique Trace #101<br>Stuart, FL 34997 | | | Bond: 8958<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $31,664.73 |
| Donna M. Taylor<br>4345 Springbrook Dr.<br>Odessa, TX 79762 | | | Bond: 6582<br>Cussip #: 218921BS2<br>Issue Date: 10/7/2004<br>Maturity Date: 10/1/2009 | | | | $16,472.49 |
| Donna M. Veenstra<br>Rev. Living Trust<br>1400 Grassy Sprain St<br>Sarasota, FL 34234 | | | Bond: 9637<br>Cussip #: 218921DQ4<br>Issue Date: 8/23/2007<br>Maturity Date: 7/1/2012 | | | | $20,194.32 |
| Donna S. LaCount<br>343 Caldwell Road<br>Griffin, GA 30223 | | | Bond: 2379<br>Cussip #: 218921BC7<br>Issue Date: 4/11/2003<br>Maturity Date: 4/1/2008 | | | | $27,746.42 |
| Donna S. LaCount<br>343 Caldwell Road<br>Griffin, GA 30223 | | | Bond: 8477<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $3,303.02 |
| Donna Sue Carter -#92185<br>940 Rockwell Road<br>Humnoke, AR 72072 | | | Bond: 9846<br>Cussip #: 218921DR2<br>Issue Date: 12/17/2007<br>Maturity Date: 10/1/2012 | | | | $3,546.26 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Donna Wadsworth<br>28 First Street<br>Rings Island, MA 01952 | | | Bond: 1948<br>Cussip #: 693381AT2<br>Issue Date: 2/12/2003<br>Maturity Date: 3/1/2008 | | | | $12,852.70 |
| Donnie E. Sutton<br>Willie S. Sutton<br>129 Gilbert Dr.<br>Eastman, GA 31023 | | | Bond: 1679<br>Cussip #: 693381AT2<br>Issue Date: 1/7/2003<br>Maturity Date: 3/1/2008 | | | | $15,657.31 |
| Donnie E. Sutton<br>Willie S. Sutton<br>129 Gilbert Dr.<br>Eastman, GA 31023 | | | Bond: 7453<br>Cussip #: 218921CR3<br>Issue Date: 7/6/2005<br>Maturity Date: 7/1/2010 | | | | $74,003.41 |
| Donnie E. Sutton<br>Willie S. Sutton<br>129 Gilbert Dr.<br>Eastman, GA 31023 | | | Bond: 9038<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $16,688.25 |
| Donnie E. Sutton<br>Willie S. Sutton<br>129 Gilbert Dr.<br>Eastman, GA 31023 | | | Bond: 9150<br>Cussip #: 218921DG6<br>Issue Date: 4/2/2007<br>Maturity Date: 1/1/2012 | | | | $23,863.13 |
| Donnie E. Sutton<br>Willie S. Sutton<br>129 Gilbert Dr.<br>Eastman, GA 31023 | | | Bond: 9409<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $19,236.13 |
| Doralee F. Simko<br>4338 South Bend Circle West<br>Jacksonville, FL 32207 | | | Bond: 9241<br>Cussip #: 218921DM3<br>Issue Date: 5/7/2007<br>Maturity Date: 4/1/2012 | | | | $50,860.79 |
| Doralee F. Simko<br>4338 South Bend Circle West<br>Jacksonville, FL 32207 | | | Bond: 9755<br>Cussip #: 218921DR2<br>Issue Date: 10/24/2007<br>Maturity Date: 10/1/2012 | | | | $19,502.85 |
| Dorcas Nesmith<br>8321 Kentucky Highway 762<br>Philpot, KY 42366 | | | Bond: 9334<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $7,103.69 |
| Dorcas Nesmith<br>8321 Kentucky Highway 762<br>Philpot, KY 42366 | | | Bond: 9618<br>Cussip #: 218921DN1<br>Issue Date: 8/13/2007<br>Maturity Date: 7/1/2012 | | | | $12,983.64 |
| Doreen G. Storment<br>126 Cory lane<br>Andover, KS 67002 | | | Bond: 3179<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $940.91 |
| Doreen G. Storment<br>126 Cory lane<br>Andover, KS 67002 | | | Bond: 5792<br>Cussip #: 218921BD5<br>Issue Date: 6/7/2004<br>Maturity Date: 4/1/2009 | | | | $1,346.91 |
| Doris Stewart<br>300 N. Cora Loop<br>Wilmington, DE 19808 | | | Bond: 3098<br>Cussip #: 218921BQ6<br>Issue Date: 8/31/2004<br>Maturity Date: 8/31/2009 | | | | $12,823.24 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Doris Stewart<br>300 N. Cora Loop<br>Wilmington, DE 19808 | | | Bond: 5363<br>Cussip #: 218921BD5<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $13,572.74 |
| Doris Stewart<br>300 N. Cora Loop<br>Wilmington, DE 19808 | | | Bond: 8190<br>Cussip #: 218921DD3<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $2,217.83 |
| Doris Stewart<br>300 N. Cora Loop<br>Wilmington, DE 19808 | | | Bond: 9479<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $35,892.77 |
| Doris Stewart<br>300 N. Cora Loop<br>Wilmington, DE 19808 | | | Bond: 97C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $12,511.25 |
| Doris B. McKinney<br>10 Canadien Cove, Apt 1<br>Maumelle, AR 72113 | | | Bond: 2124<br>Cussip #: 693381AR6<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $16,344.49 |
| Doris B. McKinney<br>10 Canadien Cove, Apt 1<br>Maumelle, AR 72113 | | | Bond: 2095CCC<br>Cussip #: Acces sa<br>Issue Date: 12/31/2005<br>Maturity Date: 12/31/2010 | | | | $3,043.51 |
| Doris E. Mize<br>TOD: Wayne E. Maisenholder<br>5775 Fernley Dr. W., Apt. 136<br>West Palm Beach, FL 33415 | | | Bond: 5842<br>Cussip #: 218921BE3<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $3,088.59 |
| Doris G. Collins, Trustee<br>Doris G. Collins Living Trust dated 8/22/88<br>830 N. Shore Drive, NE, Apt. 9A<br>St. Petersburg, FL 33701-2045 | | | Bond: 5191<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $6,796.72 |
| Doris G. Collins, Trustee<br>Doris G. Collins Living Trust dated 8/22/88<br>830 N. Shore Drive, NE, Apt. 9A<br>St. Petersburg, FL 33701-2045 | | | Bond: 6644<br>Cussip #: 218921BR4<br>Issue Date: 10/19/2004<br>Maturity Date: 10/1/2009 | | | | $13,073.57 |
| Doris G. Collins, Trustee<br>Doris G. Collins Living Trust dated 8/22/88<br>830 N. Shore Drive, NE, Apt. 9A<br>St. Petersburg, FL 33701-2045 | | | Bond: 7816<br>Cussip #: 218921CX0<br>Issue Date: 10/18/2005<br>Maturity Date: 10/1/2010 | | | | $6,028.41 |
| Doris G. Collins, Trustee<br>Doris G. Collins Living Trust dated 8/22/88<br>830 N. Shore Drive, NE, Apt. 9A<br>St. Petersburg, FL 33701-2045 | | | Bond: 9278<br>Cussip #: 218921DK7<br>Issue Date: 5/23/2007<br>Maturity Date: 4/1/2012 | | | | $15,930.16 |
| Doris Louise Secor<br>P. O. Box 236<br>Keosauqua, IA 52565 | | | Bond: 3027<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $2,626.31 |
| Doris Louise Secor<br>P. O. Box 236<br>Keosauqua, IA 52565 | | | Bond: 3028<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,481.69 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Doris Mae Newsom Living Trust 9/29/98<br>1321 Terrace Drive<br>El Dorado, KS 67042 | | | Bond: 1230<br>Cussip #: 693381AN5<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $20,194.32 |
| Doris Mae Newsom Living Trust 9/29/98<br>1321 Terrace Drive<br>El Dorado, KS 67042 | | | Bond: 6077<br>Cussip #: 218921BL7<br>Issue Date: 7/2/2004<br>Maturity Date: 7/1/2009 | | | | $50,445.30 |
| Doris McKinney<br>10 Canadian Cv. Apt. 1<br>Maumelle, AR 72113-6514 | | | Bond: 2039<br>Cussip #: 693381AR6<br>Issue Date: 2/24/2003<br>Maturity Date: 3/1/2008 | | | | $9,066.66 |
| Doris R. Caldwell<br>TOD: Charlotte C. Stieber & Emily C. Prine<br>14901 N. Pennsylvania Ave.<br># 121<br>Oklahoma City, OK 73134 | | | Bond: 7992<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $17,366.71 |
| Doris R. Caldwell<br>TOD: Charlotte C. Stieber & Emily C. Prine<br>14901 N. Pennsylvania Ave.<br># 121<br>Oklahoma City, OK 73134 | | | Bond: 8835<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $16,341.93 |
| Doris R. Caldwell<br>TOD: Charlotte C. Stieber & Emily C. Prine<br>14901 N. Pennsylvania Ave.<br># 121<br>Oklahoma City, OK 73134 | | | Bond: 9227<br>Cussip #: 218921DK7<br>Issue Date: 5/1/2007<br>Maturity Date: 4/1/2012 | | | | $15,793.03 |
| Doris R. Caldwell<br>TOD: Charlotte C. Stieber & Emily C. Prine<br>14901 N. Pennsylvania Ave.<br># 121<br>Oklahoma City, OK 73134 | | | Bond: 9228<br>Cussip #: 218921DK7<br>Issue Date: 5/1/2007<br>Maturity Date: 4/1/2012 | | | | $4,737.91 |
| Doris Stewart<br>TOD: Coral Ridge Ministries Media Inc.<br>300 N. Cora Loop<br>Wilmington, DE 19808 | | | Bond: 131C<br>Cussip #: G-DC7<br>Issue Date: 3/15/2003<br>Maturity Date: 3/15/2008 | | | | $9,866.11 |
| Doris Stewart<br>Dianne Ulmer<br>300 North Cora Loop<br>Wilmington, DE 19808 | | | Bond: 86C<br>Cussip #: 693381AS4<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $9,679.26 |
| Doris V. Ratliff<br>3701 Camino Sacramento NE<br>Albuquerque, NM 87111 | | | Bond: 6119<br>Cussip #: 218921BP8<br>Issue Date: 7/9/2004<br>Maturity Date: 7/1/2009 | | | | $1,401.50 |
| Doris V. Ratliff<br>3701 Camino Sacramento NE<br>Albuquerque, NM 87111 | | | Bond: 6120<br>Cussip #: 218921BP8<br>Issue Date: 7/9/2004<br>Maturity Date: 7/1/2009 | | | | $1,908.02 |
| Dorothea M. Hardy, 4062-7497<br>1982 South Clara Ave<br>DeLand, FL 32720 | | | Bond: 6600<br>Cussip #: 218921BT0<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $5,078.91 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Dorothy A. Osam -#92699<br>11 Coachlight Drive<br>Little Rock, AR 72227 | | | Bond: 9475<br>Cussip #: 218921DK7<br>Issue Date: 6/29/2007<br>Maturity Date: 4/1/2012 | | | | $12,433.04 |
| Dorothy Avent<br>2141 Victoria Court<br>Bowie, MD 20721 | | | Bond: 7417<br>Cussip #: 218921CN2<br>Issue Date: 6/29/2005<br>Maturity Date: 6/29/2010 | | | | $11,782.39 |
| Dorothy C. Durrance<br>F. Ray Corn<br>707 W. Main St.<br>Beggs, OK 74421 | | | Bond: 6554<br>Cussip #: 218921BP8<br>Issue Date: 9/30/2004<br>Maturity Date: 7/1/2009 | | | | $3,937.82 |
| Dorothy C. Willemsen, 5114-0818<br>1771 Laurel Rd.<br>Winter Park, FL 32789 | | | Bond: 6282<br>Cussip #: 218921BL7<br>Issue Date: 8/4/2004<br>Maturity Date: 7/1/2009 | | | | $25,394.54 |
| Dorothy Davis<br>130 Lincoln St<br>Warner Robins, GA 31088 | | | Bond: 7340<br>Cussip #: 218921CK8<br>Issue Date: 6/20/2005<br>Maturity Date: 4/1/2010 | | | | $5,572.06 |
| Dorothy Gelo  816 Woodchuck Dr.<br>Postville, IA 52162-8517 | | | Bond: 1834<br>Cussip #: 693381AS4<br>Issue Date: 1/28/2003<br>Maturity Date: 3/1/2008 | | | | $3,029.15 |
| Dorothy H. Westburg<br>907 Ranch Road<br>Wheaton, IL 60187 | | | Bond: 5937<br>Cussip #: 218921BD5<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $6,721.24 |
| Dorothy L. Whitaker<br>9516 Centennial Road<br>Jacksonville, AR 72076 | | | Bond: 2180<br>Cussip #: 693381AT2<br>Issue Date: 3/14/2003<br>Maturity Date: 3/1/2008 | | | | $5,218.95 |
| Dorothy P. Mauldin<br>Michael Mauldin  JTWROS<br>643 Dixon Drive<br>Gainesville, GA 30501 | | | Bond: 7484<br>Cussip #: 218921CR3<br>Issue Date: 7/22/2005<br>Maturity Date: 7/1/2010 | | | | $122,929.55 |
| Dorothy P. Mauldin<br>Michael Mauldin  JTWROS<br>643 Dixon Drive<br>Gainesville, GA 30501 | | | Bond: 9301<br>Cussip #: 218921DK7<br>Issue Date: 6/7/2007<br>Maturity Date: 4/1/2012 | | | | $39,804.11 |
| Dorothy P. Mauldin<br>Michael Mauldin  JTWROS<br>643 Dixon Drive<br>Gainesville, GA 30501 | | | Bond: 9728<br>Cussip #: 218921DR2<br>Issue Date: 10/9/2007<br>Maturity Date: 10/1/2012 | | | | $30,906.47 |
| Dottie Kiellach<br>2737 Enterprise Road #112<br>Clearwater, FL 33759 | | | Bond: 7041<br>Cussip #: 218921CD4<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $2,521.21 |
| Douglas B. Barber<br>Mary M. Barber<br>305 Summertown Dr.<br>Stockbridge, GA 30281 | | | Bond: 2158<br>Cussip #: G-DM7<br>Issue Date: 3/13/2003<br>Maturity Date: 3/13/2008 | | | | $30,426.47 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Douglas B. Barber<br>Mary M. Barber<br>305 Summertown Dr.<br>Stockbridge, GA 30281 | | | Bond: 5318<br>Cussip #: 218921BF0<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Douglas B. Barber<br>305 Summertown Dr.<br>Stockbridge, GA 30281 | | | Bond: 5932<br>Cussip #: 218921BD5<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $13,442.49 |
| Douglas C. Ayers<br>10330 Christina Rd.<br>Chesterfield, VA 23832 | | | Bond: 5655<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $13,612.73 |
| Douglas D. Waltz<br>5851 S. Harlan St.<br>Indianapolis, IN 46227 | | | Bond: 2163<br>Cussip #: 693381AT2<br>Issue Date: 3/13/2003<br>Maturity Date: 3/1/2008 | | | | $24,656.53 |
| Douglas D. Waltz<br>5851 S. Harlan St.<br>Indianapolis, IN 46227 | | | Bond: 5145<br>Cussip #: 218921BD5<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $80,271.26 |
| Douglas Danielson<br>2713 Claridge Ct. SW<br>Grandville, MI 49418 | | | Bond: 6020<br>Cussip #: 218921BD5<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $5,629.58 |
| Douglas Fitzpatrick<br>680 Steinhour Rd<br>York Haven, PA 17370 | | | Bond: 5189<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $3,398.36 |
| Douglas H. Wilson Jr<br>3 Lake Mist Ct.<br>Columbia, SC 29229 | | | Bond: 9031<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $36,310.11 |
| Douglas M. Swank<br>6331 W. Beverly Lane<br>Glendale, AZ 85306 | | | Bond: 2480<br>Cussip #: 218921BC7<br>Issue Date: 4/17/2003<br>Maturity Date: 4/1/2008 | | | | $15,280.49 |
| Douglas S. Winterbourne<br>576 E. 200 N.<br>Blackfoot, ID 83221 | | | Bond: 2273<br>Cussip #: 693381AT2<br>Issue Date: 3/28/2003<br>Maturity Date: 3/1/2008 | | | | $2,303.13 |
| Douglas W. Cogswell<br>Judith A. Cogswell<br>7772 N. Moonwind Terrace<br>Dunnelon, FL 34433 | | | Bond: AD7 40C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date:<br>12/31/2010 | | | | $3,626.25 |
| Doy Copeland<br>Ruth Copeland<br>13 - B Moore Road<br>Hanes City, FL 33844 | | | Bond: 1227<br>Cussip #: 693381AP0<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $10,322.16 |
| Doyal S. Thornton<br>101 Hood Acres Road<br>Cleveland, GA 30528 | | | Bond: 1731<br>Cussip #: 693381AR6<br>Issue Date: 1/14/2003<br>Maturity Date: 3/1/2008 | | | | $11,957.39 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Doyal S. Thornton<br>101 Hood Acres Road<br>Cleveland, GA 30528 | | | Bond: 8582<br>Cussip #: 218921DD3<br>Issue Date: 12/28/2006<br>Maturity Date: 10/1/2011 | | | | $11,496.47 |
| Doyle S. Thornton<br>Priscilla F. Thornton<br>101 Hood Acres Road<br>Cleveland, GA 30528 | | | Bond: 6999<br>Cussip #: 218921CF9<br>Issue Date: 3/23/2005<br>Maturity Date: 1/1/2010 | | | | $14,124.68 |
| DTHD McMillen Family Trust<br>dtd 3/11/92 James H.McMillen, Trustee<br>17775 SE 106th Ave.<br>Summerfield, FL 34491 | | | Bond: 5476<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $6,776.00 |
| DTHD McMillen Family Trust<br>dtd 3/11/92 James H.McMillen, Trustee<br>17775 SE 106th Ave.<br>Summerfield, FL 34491 | | | Bond: 7750<br>Cussip #: 218921CX0<br>Issue Date: 10/5/2005<br>Maturity Date: 10/1/2010 | | | | $6,045.68 |
| Duane & Mary Anne Thompson<br>2520 Ashbourne Drive<br>Lawrenceville, GA 30034 | | | Bond: 8142<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $6,767.59 |
| Duane L. Miller<br>44 Magellan Dr.<br>Hot Springs Village, AR 71909 | | | Bond: 6450<br>Cussip #: 218921BP8<br>Issue Date: 9/7/2004<br>Maturity Date: 7/1/2009 | | | | $32,984.17 |
| Dugal S. Sickert<br>custodian for Allison K. Sickert, UGMA<br>607 Lange Court<br>Libertyville, IL 60048 | | | Bond: 2192<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $769.58 |
| Dugal S. Sickert<br>custodian for Melissa R. Sickert, UGMA<br>607 Lange Court<br>Libertyville, IL 60048 | | | Bond: 2194<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $769.58 |
| Dugal S. Sickert<br>custodian from Emily N. Sickert, UGMA<br>607 Lange Court<br>Libertyville, IL 60048 | | | Bond: 2195<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $769.58 |
| Dugal S. Sickert custodian for Christina A. Sickert, UGMA<br>607 Lang Court<br>Libertyville, IL 60048 | | | Bond: 2193<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $769.58 |
| Dwayne Morris<br>6550 NW 109th Place<br>Oklahoma City, OK 73162 | | | Bond: 2275<br>Cussip #: 693381AT2<br>Issue Date: 3/28/2003<br>Maturity Date: 3/1/2008 | | | | $7,677.10 |
| Dwayne R. Sworn<br>3273 NW 43rd Place<br>Oakland Park, FL 33309 | | | Bond: 7503<br>Cussip #: 218921CR3<br>Issue Date: 8/2/2005<br>Maturity Date: 7/1/2010 | | | | $18,391.79 |
| Dwight M. Seckler<br>23419 Lakeview Ct<br>Carrollton, VA 23314 | | | Bond: 1251<br>Cussip #: 693381AQ8<br>Issue Date: 10/21/2002<br>Maturity Date: 2/1/2008 | | | | $5,583.78 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Dwight Pattison - #A08973  3707 Ridge Road  N. Little Rock, AR 72116 | | | Bond: 8570  Cussip #: 218921DD3  Issue Date: 12/27/2006  Maturity Date:  10/1/2011 | | | | $27,378.21 |
| E. Dolores Northrup  3277 NW 103rd Drive  Gainesville, FL 32606 | | | Bond: 8316  Cussip #: 218921DD3  Issue Date: 11/9/2006  Maturity Date:  10/1/2011 | | | | $6,082.88 |
| E. Dolores Northrup  3277 NW 103rd Drive  Gainesville, FL 32606 | | | Bond: 8317  Cussip #: 218921DD3  Issue Date: 11/9/2006  Maturity Date:  10/1/2011 | | | | $6,082.88 |
| E. Dolores Northrup  3277 NW 103rd Drive  Gainesville, FL 32606 | | | Bond: 8318  Cussip #: 218921DD3  Issue Date: 11/9/2006  Maturity Date:  10/1/2011 | | | | $6,082.88 |
| E. Dolores Northrup  3277 NW 103rd Drive  Gainesville, FL 32606 | | | Bond: 8319  Cussip #: 218921DD3  Issue Date: 11/9/2006  Maturity Date:  10/1/2011 | | | | $6,082.88 |
| E. Dolores Northrup  3277 NW 103rd Drive  Gainesville, FL 32606 | | | Bond: 8320  Cussip #: 218921DD3  Issue Date: 11/9/2006  Maturity Date:  10/1/2011 | | | | $6,082.88 |
| E. Dolores Northrup  3277 NW 103rd Drive  Gainesville, FL 32606 | | | Bond: 8321  Cussip #: 218921DD3  Issue Date: 11/9/2006  Maturity Date:  10/1/2011 | | | | $6,082.88 |
| E. Dolores Northrup  3277 NW 103rd Drive  Gainesville, FL 32606 | | | Bond: 8322  Cussip #: 218921DD3  Issue Date: 11/9/2006  Maturity Date:  10/1/2011 | | | | $6,082.88 |
| E. Dolores Northrup  3277 NW 103rd Drive  Gainesville, FL 32606 | | | Bond: 8323  Cussip #: 218921DD3  Issue Date: 11/9/2006  Maturity Date:  10/1/2011 | | | | $6,082.88 |
| E. Dolores Northrup  3277 NW 103rd Drive  Gainesville, FL 32606 | | | Bond: 8324  Cussip #: 218921DD3  Issue Date: 11/9/2006  Maturity Date:  10/1/2011 | | | | $6,082.88 |
| E. Dolores Northrup  3277 NW 103rd Drive  Gainesville, FL 32606 | | | Bond: 8325  Cussip #: 218921DD3  Issue Date: 11/9/2006  Maturity Date:  10/1/2011 | | | | $6,082.88 |
| E. Kirby Smith  Fern C. Smith  4421 Bell Chase Dr.  Montgomery, AL 36116 | | | Bond: 6541  Cussip #: 218921BP8  Issue Date: 9/27/2004  Maturity Date:  7/1/2009 | | | | $26,269.74 |
| E. Kirby Smith  Fern C. Smith  4421 Bell Chase Dr.  Montgomery, AL 36116 | | | Bond: 7176  Cussip #: 218921CK8  Issue Date: 4/25/2005  Maturity Date:  4/1/2010 | | | | $18,801.81 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| E. R. Jones Management<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | Bond: 7048<br>Cussip #: 218921CF9<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $39,107.57 |
| E. R. Jones Management<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | Bond: 7131<br>Cussip #: 218921CM4<br>Issue Date: 4/19/2005<br>Maturity Date: 4/1/2010 | | | | $52,655.05 |
| E. R. Jones Management, Inc.<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | Bond: 1799<br>Cussip #: 693381AR6<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $48,826.36 |
| E. R. Jones Management, Inc.<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | Bond: 1801<br>Cussip #: 693381AR6<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $10,172.16 |
| E. R. Jones Management, Inc.<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | Bond: 5426<br>Cussip #: 218921BF0<br>Issue Date: 5/6/2004<br>Maturity Date: 4/1/2009 | | | | $101,578.11 |
| E. R. Jones Management, Inc.<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | Bond: 5640<br>Cussip #: 218921BF0<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $119,608.23 |
| E. R. Jones Management, Inc.<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | Bond: 6011<br>Cussip #: 218921BF0<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $474,115.83 |
| E. R. Jones Management, Inc.<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | Bond: 7586<br>Cussip #: 218921CT9<br>Issue Date: 9/8/2005<br>Maturity Date: 7/1/2010 | | | | $69,372.78 |
| E. Wayne Helms<br>P.O. Box 1925<br>Apopka, FL 32704 | | | Bond: 7192<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $5,638.06 |
| E.T. & Rozanne Dibble Living Trust dated 2/21/95<br>P. O. Box 1306<br>Clayton, GA 30525 | | | Bond: 9425<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,097.16 |
| Earl Bailey<br>304 34th St. SW<br>Canton, OH 44706 | | | Bond: 1797<br>Cussip #: 693381AT2<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $77,968.47 |
| Earl Bailey Ministries<br>304 34th St. SW<br>Canton, OH 44706 | | | Bond: 1798<br>Cussip #: 693381AT2<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $77,968.47 |
| Earl Brooks, Custodian<br>Andrew Brooks, UGMA<br>3403 Hidden Lake Dr. E<br>Jacksonville, FL 32216 | | | Bond: 7510<br>Cussip #: 218921CR3<br>Issue Date: 8/4/2005<br>Maturity Date: 7/1/2010 | | | | $12,255.81 |

Case 9:09-cv-30155-re Document 68 Entered 03 LSD Docket 08/09/30 04 Page 133 of
476

In re Cornerstone Ministries Investments, Inc.
Page 133

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Earl C. Conrad<br>Dorothy Jean Conrad<br>2113 Lakeview Dr.<br>Apt. 1B<br>Sebring, FL 33870-3114 | | | Bond: 3048<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $15,752.34 |
| Earl C. Conrad<br>Dorothy Jean Conrad<br>2113 Lakeview Dr.<br>Apt. 1B<br>Sebring, FL 33870-3114 | | | Bond: 5029<br>Cussip #: 218921BE3<br>Issue Date: 4/12/2004<br>Maturity Date: 4/1/2009 | | | | $7,206.72 |
| Earl C. Conrad<br>Dorothy Jean Conrad<br>2113 Lakeview Dr.<br>Apt. 1B<br>Sebring, FL 33870-3114 | | | Bond: 7916<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $10,322.16 |
| Earl C. Conrad<br>Dorothy Jean Conrad<br>2113 Lakeview Dr.<br>Apt. 1B<br>Sebring, FL 33870-3114 | | | Bond: 9623<br>Cussip #: 218921DP6<br>Issue Date: 8/28/2007<br>Maturity Date: 7/1/2012 | | | | $10,397.79 |
| Earl D. Brooks<br>3403 Hidden Lake Dr. E<br>Jacksonville, FL 32216 | | | Bond: 7509<br>Cussip #: 218921CT9<br>Issue Date: 8/4/2005<br>Maturity Date: 7/1/2010 | | | | $76,183.59 |
| Earl D. Brooks<br>3403 Hidden Lake Dr. E<br>Jacksonville, FL 32216 | | | Bond: 6777C<br>Cussip #: 218921BT0<br>Issue Date: 8/1/2005<br>Maturity Date: 10/1/2009 | | | | $152,367.17 |
| Earl Hill<br>Dorothy B. Hill<br>835 Briar Creek Blvd. #204<br>Palm Bay, FL 32905 | | | Bond: 6897<br>Cussip #: 218921CD4<br>Issue Date: 2/8/2005<br>Maturity Date: 1/1/2010 | | | | $12,752.90 |
| Earl Ray Residuary Trust<br>c/o Habersham Bank<br>P.O. Box 1980<br>Cornelia, GA 30531 | | | Bond: 2285<br>Cussip #: G-DM7<br>Issue Date: 3/31/2003<br>Maturity Date: 3/31/2008 | | | | $50,523.29 |
| Earl Shively & Pamela Shively<br>custodian for Cassandra K. Shively, UGMA<br>22135 E. Stoney Vista Dr.<br>Queen Creek, AZ 85242 | | | Bond: 2558<br>Cussip #: 218921BC7<br>Issue Date: 4/24/2003<br>Maturity Date: 4/1/2008 | | | | $762.74 |
| Earl T. Wheatley<br>Alcy A. Wheatley<br>10162 McCraw Road<br>Meridian, MS 39307 | | | Bond: 1537<br>Cussip #: 693381AP0<br>Issue Date: 12/9/2002<br>Maturity Date: 2/1/2008 | | | | $15,483.24 |
| Earnest W. Maxwell<br>Shirley J. Maxwell<br>552 Fox Hill Rd.<br>Douglas, GA 31535 | | | Bond: 5722<br>Cussip #: 218921BD5<br>Issue Date: 5/26/2004<br>Maturity Date: 4/1/2009 | | | | $13,504.65 |
| Earnest W. Maxwell<br>Shirley J. Maxwell<br>552 Fox Hill Rd.<br>Douglas, GA 31535 | | | Bond: 6024<br>Cussip #: 218921BE3<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $51,476.55 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Eddie J. Gardner Jr.<br>1261 NE 214th St<br>Miami, FL 33179 | | | Bond: 7483<br>Cussip #: 218921CR3<br>Issue Date: 7/22/2005<br>Maturity Date: 7/1/2010 | | | | $1,843.92 |
| Eddie J. Megert<br>1606 S. Monroe<br>Hugoton, KS 67951 | | | Bond: 6344<br>Cussip #: 218921BP8<br>Issue Date: 8/12/2004<br>Maturity Date: 7/1/2009 | | | | $1,525.73 |
| Eddie Patterson Sr.<br>P. O. Box 650<br>Fairfax, SC 29827 | | | Bond: 8613<br>Cussip #: 218921DG6<br>Issue Date: 1/8/2007<br>Maturity Date: 1/1/2012 | | | | $116,535.38 |
| Edgar Briggs Family Living Trust dated 3/12/95 Edgar Warren<br>Briggs & Irma Lanore Briggs Trustees<br>2507 Muscadine<br>Pasadena, TX 77502 | | | Bond: 5901<br>Cussip #: 218921BD5<br>Issue Date: 6/15/2004<br>Maturity Date: 4/1/2009 | | | | $13,445.45 |
| Edith Carmichael<br>William Carmichael<br>5459 33rd Street SW<br>Lanett, AL 36863 | | | Bond: 2629<br>Cussip #: G-DM7<br>Issue Date: 5/2/2003<br>Maturity Date: 5/2/2008 | | | | $50,848.29 |
| Edith F. Gerstung Trustee UTD 8/5/97<br>1000 Applewood Dr., Apt. 37<br>Roswell, GA 30076 | | | Bond: AD7 8C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $5,027.68 |
| Edmund I. Quinlan<br>1930 N.E. 180th Street<br>N. Miami Beach, FL 33162 | | | Bond: 7806<br>Cussip #: 218921CZ5<br>Issue Date: 10/17/2005<br>Maturity Date: 10/1/2010 | | | | $10,089.06 |
| Edmund R. Costello<br>Carolyn H. Costello<br>135 Heron Ct.<br>Heathsville, VA 22473 | | | Bond: 2413<br>Cussip #: 218921BB9<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $1,611.51 |
| Edmund R. Costello<br>Carolyn H. Costello<br>135 Heron Ct.<br>Heathsville, VA 22473 | | | Bond: 3014<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $2,194.12 |
| Edmund R. Costello<br>135 Heron Ct.<br>Heathsville, VA 22473 | | | Bond: 5345<br>Cussip #: 218921BE3<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $7,583.80 |
| Edmund R. Costello<br>Carolyn H. Costello<br>135 Heron Ct.<br>Heathsville, VA 22473 | | | Bond: 6443<br>Cussip #: 218921BL7<br>Issue Date: 9/3/2004<br>Maturity Date: 7/1/2009 | | | | $25,222.66 |
| Edna A. Roach<br>6901 Charnswood Dr.<br>Tinley Park, IL 60477 | | | Bond: 3174<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $4,100.54 |
| Edna A. Roach<br>6901 Charnswood Dr.<br>Tinley Park, IL 60477 | | | Bond: 5872<br>Cussip #: 218921BE3<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $1,544.30 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Edna A. Roach<br>6901 Charnswood Dr.<br>Tinley Park, IL 60477 | | | **Bond: 6959**<br>**Cussip #: 218921CH5**<br>**Issue Date: 3/15/2005**<br>**Maturity Date:  3/15/2010** | | | | **$1,235.01** |
| Edna H. Hopkins<br>David C. Creech<br>602 Diane Dr.<br>Cheraw, SC 29520 | | | **Bond: 132**<br>**Cussip #: G-DC7**<br>**Issue Date: 3/15/2003**<br>**Maturity Date:  3/15/2008** | | | | **$11,525.15** |
| Edna H. Hopkins<br>David C. Creech<br>602 Diane Dr.<br>Cheraw, SC 29520 | | | **Bond: 7914**<br>**Cussip #: 218921DF8**<br>**Issue Date: 9/18/2006**<br>**Maturity Date:  10/1/2011** | | | | **$101,991.35** |
| Edna J. Brown<br>2108 E. Memory Lane<br>Anderson, IN 46013 | | | **Bond: 6435**<br>**Cussip #: 218921BK9**<br>**Issue Date: 9/1/2004**<br>**Maturity Date:  7/1/2009** | | | | **$21,003.13** |
| Edna J. Brown<br>2108 E. Memory Lane<br>Anderson, IN 46013 | | | **Bond: 6436**<br>**Cussip #: 218921BP8**<br>**Issue Date: 9/1/2004**<br>**Maturity Date:  7/1/2009** | | | | **$19,816.96** |
| Edna Ruth Grabill<br>2825 S. 42 Street<br>Kansas City, KS 66106 | | | **Bond: 6627**<br>**Cussip #: 218921BR4**<br>**Issue Date: 10/13/2004**<br>**Maturity Date:  10/1/2009** | | | | **$13,745.16** |
| Edward Allan Barton<br>Vicki L. Barton  JTWROS<br>219  Kaylee Circle<br>Poplar Bluff, MO 63901 | | | **Bond: 6359**<br>**Cussip #: 218921BP8**<br>**Issue Date: 8/16/2004**<br>**Maturity Date:  7/1/2009** | | | | **$19,883.11** |
| Edward Allan Barton<br>Vicki L. Barton  JTWROS<br>219  Kaylee Circle<br>Poplar Bluff, MO 63901 | | | **Bond: 8280**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/8/2006**<br>**Maturity Date:  10/1/2011** | | | | **$1,769.93** |
| Edward C. Entrekin<br>107 Roundtree Ct.<br>Stockbridge, GA 30281 | | | **Bond: 1952**<br>**Cussip #: 693381AT2**<br>**Issue Date: 2/12/2003**<br>**Maturity Date:  3/1/2008** | | | | **$7,763.17** |
| Edward C. Entrekin<br>107 Roundtree Ct.<br>Stockbridge, GA 30281 | | | **Bond: 2630**<br>**Cussip #: 218921BC7**<br>**Issue Date: 5/2/2003**<br>**Maturity Date:  4/1/2008** | | | | **$9,135.34** |
| Edward C. Entrekin<br>107 Roundtree Ct.<br>Stockbridge, GA 30281 | | | **Bond: 5036**<br>**Cussip #: 218921BF0**<br>**Issue Date: 4/14/2004**<br>**Maturity Date:  4/1/2009** | | | | **$65,578.90** |
| Edward Jones, Jr.<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | **Bond: 1245**<br>**Cussip #: 693381AN5**<br>**Issue Date: 10/21/2002**<br>**Maturity Date:  2/1/2008** | | | | **$10,172.16** |
| Edward Jones, Jr.<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | **Bond: 1362**<br>**Cussip #: 693381AN5**<br>**Issue Date: 11/6/2002**<br>**Maturity Date:  2/1/2008** | | | | **$12,206.59** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Edward Jones, Jr.<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | Bond: 5485<br>Cussip #: 218921BF0<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $10,157.81 |
| Edward Jones, Jr.<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | Bond: 5793<br>Cussip #: 218921BE3<br>Issue Date: 6/7/2004<br>Maturity Date: 4/1/2009 | | | | $4,375.51 |
| Edward Jones, Jr.<br>1382 Garth Road<br>Charlottesville, VA 22901 | | | Bond: 7130<br>Cussip #: 218921CM4<br>Issue Date: 4/19/2005<br>Maturity Date: 4/1/2010 | | | | $15,744.60 |
| Edward R. Miller, # 82954<br>138 Natalie Circle NE<br>Palm Bay, FL 32907 | | | Bond: 7694<br>Cussip #: 218921CR3<br>Issue Date: 9/23/2005<br>Maturity Date: 7/1/2010 | | | | $41,328.65 |
| Edward Schwerdtfeger<br>455 Vanderveer Rd.<br>Rariton, NJ 08869 | | | Bond: 1526<br>Cussip #: 693381AQ8<br>Issue Date: 12/6/2002<br>Maturity Date: 2/1/2008 | | | | $5,523.52 |
| Edwards Rev. Trust u/t/a 1/04<br>W. Carolyn & Charles A. Edwards, TTEES<br>8657 El Portal Court<br>Orlando, FL 32825 | | | Bond: 8297<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $20,194.32 |
| Edwin D. Marks<br>32 Bay Ave.<br>Sea Cliff, NY 11579 | | | Bond: 6917<br>Cussip #: 218921CJ1<br>Issue Date: 2/23/2005<br>Maturity Date: 2/23/2010 | | | | $20,180.68 |
| Edwin F. Patterson<br>Mildred S. Patterson<br>9 Paddock Chase<br>Irmo, SC 29063 | | | Bond: 5101<br>Cussip #: 218921BF0<br>Issue Date: 4/19/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Edwin F. Patterson<br>Mildred S. Patterson<br>9 Paddock Chase<br>Irmo, SC 29063 | | | Bond: 6791<br>Cussip #: 218921BT0<br>Issue Date: 11/30/2004<br>Maturity Date: 10/1/2009 | | | | $10,089.06 |
| Edwin F. Patterson<br>Mildred S. Patterson<br>9 Paddock Chase<br>Irmo, SC 29063 | | | Bond: 6974<br>Cussip #: 218921CF9<br>Issue Date: 3/17/2005<br>Maturity Date: 1/1/2010 | | | | $10,089.06 |
| Edwin F. Patterson<br>Mildred S. Patterson<br>9 Paddock Chase<br>Irmo, SC 29063 | | | Bond: 7468<br>Cussip #: 218921CT9<br>Issue Date: 7/18/2005<br>Maturity Date: 7/1/2010 | | | | $10,089.06 |
| Edwin F. Patterson<br>Mildred S. Patterson<br>9 Paddock Chase<br>Irmo, SC 29063 | | | Bond: 8750<br>Cussip #: 218921DJ0<br>Issue Date: 2/22/2007<br>Maturity Date: 1/1/2012 | | | | $10,098.27 |
| Edwin F. Patterson<br>Mildred S. Patterson<br>9 Paddock Chase<br>Irmo, SC 29063 | | | Bond: 9871<br>Cussip #: 218921DW1<br>Issue Date: 1/1/2008<br>Maturity Date: 1/1/2013 | | | | $7,323.70 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Edwin F. Patterson<br>Mildred S. Patterson<br>9 Paddock Chase<br>Irmo, SC 29063 | | | **Bond: 9875**<br>**Cussip #: 218921DW1**<br>**Issue Date: 1/10/2008**<br>**Maturity Date:  1/1/2013** | | | | $5,038.15 |
| Edwin L. Blackwell<br>Annie J. Blackwell  JTWROS<br>12422 Newcastle Ave.<br>Baton Rouge, LA 70816 | | | **Bond: 8573**<br>**Cussip #: 218921DD3**<br>**Issue Date: 12/28/2006**<br>**Maturity Date:  10/1/2011** | | | | $10,949.02 |
| Edwin Lawson<br>Michelle Lawson<br>437 CR 402<br>Westerlo, NY 12193 | | | **Bond: 5393**<br>**Cussip #: 218921BG8**<br>**Issue Date: 5/4/2004**<br>**Maturity Date:  5/4/2009** | | | | $766.06 |
| Eileen A. Harvey<br>600 Brookline Ave<br>Eustis, FL 32726 | | | **Bond: 8329**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/9/2006**<br>**Maturity Date:  10/1/2011** | | | | $5,529.89 |
| Elaine B. Holden, custodian<br>for Dorothy E. Holden, UGMA<br>966 Ed Bishop Road<br>Monticello, FL 32344 | | | **Bond: 1172**<br>**Cussip #: 693381AQ8**<br>**Issue Date: 10/9/2002**<br>**Maturity Date:  2/1/2008** | | | | $4,292.68 |
| Elaine E. LaBalbo, Custodian<br>for: Mark J.  LaBalbo<br>3421 Diamond Leaf Lane<br>Oviedo, FL 32766 | | | **Bond: 7648**<br>**Cussip #: 218921CR3**<br>**Issue Date: 9/16/2005**<br>**Maturity Date:  7/1/2010** | | | | $607.27 |
| Elaine J. Stoops<br>Larry J. Stoops<br>Brian L. Stoops, David J. Stoops<br>132 Edgewood Drive<br>Sarver, PA 16055 | | | **Bond: 9119**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | $29,146.93 |
| Elaine L. Arthur<br>4570 Lake Village Dr<br>Dunwoody, GA 30338 | | | **Bond: 7457**<br>**Cussip #: 218921CT9**<br>**Issue Date: 7/5/2005**<br>**Maturity Date:  7/1/2010** | | | | $40,631.24 |
| Elaine L. Arthur<br>4570 Lake Village Dr<br>Dunwoody, GA 30338 | | | **Bond: 9244**<br>**Cussip #: 218921DM3**<br>**Issue Date: 5/22/2007**<br>**Maturity Date:  4/1/2012** | | | | $101,721.58 |
| Elaine T. Welch<br>122 E. Circle Drive<br>Lexington, SC 29072 | | | **Bond: 2137**<br>**Cussip #: 693381AR6**<br>**Issue Date: 3/10/2003**<br>**Maturity Date:  3/1/2008** | | | | $15,145.74 |
| Elaine T. Welch<br>TOD: Jerry E. Welch<br>122 E. Circle Dr.<br>Lexington, SC 29072 | | | **Bond: 5679**<br>**Cussip #: 218921BF0**<br>**Issue Date: 5/21/2004**<br>**Maturity Date:  4/1/2009** | | | | $20,178.13 |
| Eldon D. Reiter<br>35745 - 190th Road<br>Kearney, NE 68847 | | | **Bond: 18**<br>**Cussip #: 693381AQ8**<br>**Issue Date: 10/15/2002**<br>**Maturity Date:  2/1/2008** | | | | $113,649.02 |
| Eldon D. Reiter<br>35745 - 190th Road<br>Kearney, NE 68847 | | | **Bond: 55**<br>**Cussip #: 693381AQ8**<br>**Issue Date: 12/1/2002**<br>**Maturity Date:  2/1/2008** | | | | $47,601.22 |

In re Cornerstone Ministries Investments, Inc.
Page 138

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Eldon D. Reiter<br>35745 - 190th Road<br>Kearney, NE 68847 | | | **Bond: 1849**<br>**Cussip #: 693381AT2**<br>**Issue Date: 1/29/2003**<br>**Maturity Date:  3/1/2008** | | | | $31,149.97 |
| Eldon D. Reiter<br>35745 - 190th Road<br>Kearney, NE 68847 | | | **Bond: 6662C**<br>**Cussip #: 218921BS2**<br>**Issue Date: 8/7/2007**<br>**Maturity Date:  10/1/2009** | | | | $15,442.96 |
| Eldon D. Reiter<br>35745 - 190th Road<br>Kearney, NE 68847 | | | **Bond: 7064C**<br>**Cussip #: 218921CM4**<br>**Issue Date: 12/13/2007**<br>**Maturity Date:  4/1/2010** | | | | $25,320.06 |
| Eldon D. Reiter<br>35745  - 190th Road<br>Kearney, NE 68847 | | | **Bond: 7390CC**<br>**Cussip #: 218921CK8**<br>**Issue Date: 8/7/2007**<br>**Maturity Date:  4/1/2010** | | | | $125,072.49 |
| Eldon D. Reiter<br>35745 - 190th Road<br>Kearney, NE 68847 | | | **Bond: 8584C**<br>**Cussip #: 218921DF8**<br>**Issue Date: 1/1/2008**<br>**Maturity Date:  10/1/2011** | | | | $10,097.16 |
| Eldon L. French<br>4865 E. Princess Dr.<br>Mesa, AZ 85205 | | | **Bond: 1788**<br>**Cussip #: 693381AT2**<br>**Issue Date: 1/24/2003**<br>**Maturity Date:  3/1/2008** | | | | $15,593.69 |
| Eldon L. French<br>4865 E. Princess Dr.<br>Mesa, AZ 85205 | | | **Bond: 1789**<br>**Cussip #: 693381AS4**<br>**Issue Date: 1/24/2003**<br>**Maturity Date:  3/1/2008** | | | | $11,349.03 |
| Eldon L. French<br>4865 E. Princess Dr.<br>Mesa, AZ 85205 | | | **Bond: 2083**<br>**Cussip #: 693381AT2**<br>**Issue Date: 3/3/2003**<br>**Maturity Date:  3/1/2008** | | | | $2,851.95 |
| Eleanor C. Rogers<br>253 Beachview Dr.<br>Fort Walton Beach, FL 32547 | | | **Bond: 9482**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date:  7/1/2012** | | | | $12,637.40 |
| Eleanor Herrera<br>821 Center St.<br>Conway, AR 72034 | | | **Bond: 2332**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/4/2003**<br>**Maturity Date:  4/1/2008** | | | | $5,546.44 |
| Eleanor J. Humphreys<br>3380 Hampreston Way NW<br>Kennesaw, GA 30144-7443 | | | **Bond: 2686**<br>**Cussip #: G-DC7**<br>**Issue Date: 5/15/2003**<br>**Maturity Date:  5/15/2008** | | | | $1,420.92 |
| Eleanor M. Holland<br>2414 Quentin Drive<br>Jonesboro, GA 30236 | | | **Bond: 5506**<br>**Cussip #: 218921BE3**<br>**Issue Date: 5/12/2004**<br>**Maturity Date:  4/1/2009** | | | | $5,147.65 |
| Eleanor P. Lewis<br>2215 Old Hamilton Place<br>Autumn Breeze #107<br>Gainesville, GA 30507 | | | **Bond: 9284**<br>**Cussip #: 218921DM3**<br>**Issue Date: 5/25/2007**<br>**Maturity Date:  4/1/2012** | | | | $140,619.07 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Eleanor P. Lewis<br>2215 Old Hamilton Place<br>Autumn Breeze #107<br>Gainesville, GA 30507 | | | Bond: 9800<br>Cussip #: 218921DT8<br>Issue Date: 11/19/2007<br>Maturity Date: 10/1/2012 | | | | $101,721.58 |
| Eleanor P. Lewis<br>2215 Old Hamilton Place<br>Autumn Breeze #107<br>Gainesville, GA 30507 | | | Bond: 9833<br>Cussip #: 218921DT8<br>Issue Date: 12/14/2007<br>Maturity Date: 10/1/2012 | | | | $152,094.86 |
| Eleanor P. Lewis - # 5885-2580<br>2215 Old Hamilton Place<br>Gainesville, GA 30507 | | | Bond: 8135<br>Cussip #: 218921DE1<br>Issue Date: 10/10/2006<br>Maturity Date: 10/1/2011 | | | | $23,637.74 |
| Elfreda L. Triplett -#76983<br>1024 East Bradley<br>Star City, AR 71667 | | | Bond: 9868<br>Cussip #: 218921DU5<br>Issue Date: 1/7/2008<br>Maturity Date: 1/1/2013 | | | | $15,123.24 |
| Elias A. McCormac III<br>Erna E. McCormac<br>269 Beachview Dr. NE<br>Ft. Walton Beach, FL 32547 | | | Bond: 5027<br>Cussip #: 218921BD5<br>Issue Date: 4/12/2004<br>Maturity Date: 4/1/2009 | | | | $68,174.49 |
| Elias A. McCormac III<br>Erna E. McCormac<br>269 Beachview Dr. NE<br>Ft. Walton Beach, FL 32547 | | | Bond: 7922<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $17,609.71 |
| Elias A. McCormac III<br>Erna E. McCormac<br>269 Beachview Dr. NE<br>Ft. Walton Beach, FL 32547 | | | Bond: 8805<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $53,949.57 |
| Elicene Mesadieu<br>TOD:Marilia Mesadieu<br>205 NE 25th Ct<br>Pompano Beach, FL 33004 | | | Bond: 7452<br>Cussip #: 218921CU6<br>Issue Date: 7/7/2005<br>Maturity Date: 7/7/2010 | | | | $2,941.93 |
| Elita Owens<br>P. O. Box 777<br>New Caney, TX 77357 | | | Bond: 1953<br>Cussip #: 693381AT2<br>Issue Date: 2/12/2003<br>Maturity Date: 3/1/2008 | | | | $18,165.81 |
| Elizabeth A. Cochran<br>1307 Florida Ave.<br>Lynn Haven, FL 32224 | | | Bond: 7840<br>Cussip #: 218921CX0<br>Issue Date: 10/27/2005<br>Maturity Date: 10/1/2010 | | | | $2,340.39 |
| Elizabeth A. Kaleel<br>3047 Paddle Creek Drive<br>Jacksonville, FL 32223 | | | Bond: 9350<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $36,867.69 |
| Elizabeth A. Mustard<br>1432 Normandy Lane<br>Palm Harbor, FL 34683 | | | Bond: 9318<br>Cussip #: 218921DK7<br>Issue Date: 6/22/2007<br>Maturity Date: 4/1/2012 | | | | $3,934.82 |
| Elizabeth A. Pothoven<br>Trustee or her successors of the Elizabeth A. Pothoven<br>Revocable Trust dated 7/20/00<br>1403 Waterwood Dr.<br>Lutz, FL 33549 | | | Bond: 39<br>Cussip #: 693381AQ8<br>Issue Date: 11/15/2002<br>Maturity Date: 2/1/2008 | | | | $7,969.39 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Elizabeth A. Pothoven**<br>**Trustee or her successors of the Elizabeth A. Pothoven**<br>**Revocable Trust dated 7/20/00**<br>**1403 Waterwood Dr.**<br>**Lutz, FL 33549** | | | **Bond: 40**<br>**Cussip #: 693381AQ8**<br>**Issue Date: 11/15/2002**<br>**Maturity Date: 2/1/2008** | | | | $7,969.40 |
| **Elizabeth A. Pothoven**<br>**Trustee or her successors of the Elizabeth A. Pothoven**<br>**Revocable Trust dated 7/20/00**<br>**1403 Waterwood Dr.**<br>**Lutz, FL 33549** | | | **Bond: 2515**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/21/2003**<br>**Maturity Date: 4/1/2008** | | | | $7,632.92 |
| **Elizabeth A. Pothoven**<br>**Trustee or her successors of the Elizabeth A. Pothoven**<br>**Revocable Trust dated 7/20/00**<br>**1403 Waterwood Dr.**<br>**Lutz, FL 33549** | | | **Bond: 2627**<br>**Cussip #: 218921BC7**<br>**Issue Date: 5/1/2003**<br>**Maturity Date: 4/1/2008** | | | | $11,476.64 |
| **Elizabeth Anne Layne**<br>**2609 Lakefield Ct**<br>**Marietta, GA 30064** | | | **Bond: 9197**<br>**Cussip #: 218921DK7**<br>**Issue Date: 3/2/2007**<br>**Maturity Date: 4/1/2012** | | | | $4,322.18 |
| **Elizabeth Bonadeo Gift Trust dtd. 12/3/98,**<br>**Lawrence David Bonadeo, TTEE**<br>**6983 SW Cinnamon Ct.**<br>**Stuart, FL 34997** | | | **Bond: 8581**<br>**Cussip #: 218921DE1**<br>**Issue Date: 12/28/2006**<br>**Maturity Date: 10/1/2011** | | | | $516.11 |
| **Elizabeth C. Logue**<br>**131 Barts Drive**<br>**Augusta, GA 30909** | | | **Bond: 8286**<br>**Cussip #: 218921DF8**<br>**Issue Date: 11/9/2006**<br>**Maturity Date: 10/1/2011** | | | | $40,388.63 |
| **Elizabeth Cushman**<br>**5515 Fulmar Drive**<br>**Tampa, FL 33625** | | | **Bond: 7695**<br>**Cussip #: 218921CU6**<br>**Issue Date: 9/23/2005**<br>**Maturity Date: 9/23/2010** | | | | $11,604.91 |
| **Elizabeth F. LoPrinzi**<br>**16 Silvermine Woods**<br>**Wilton, CT 06897** | | | **Bond: 2530**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/22/2003**<br>**Maturity Date: 4/1/2008** | | | | $10,683.53 |
| **Elizabeth F. LoPrinzi**<br>**16 Silvermine Woods**<br>**Wilton, CT 06897** | | | **Bond: 2531**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/22/2003**<br>**Maturity Date: 4/1/2008** | | | | $41,873.45 |
| **Elizabeth F. LoPrinzi**<br>**16 Silvermine Woods**<br>**Wilton, CT 06897** | | | **Bond: 7137**<br>**Cussip #: 218921CK8**<br>**Issue Date: 4/19/2005**<br>**Maturity Date: 4/1/2010** | | | | $10,040.92 |
| **Elizabeth Ivey**<br>**1761 Mary Lou Lane**<br>**Atlanta, GA 30316** | | | **Bond: 2150C**<br>**Cussip #: 693381AT2**<br>**Issue Date: 11/29/2007**<br>**Maturity Date: 3/1/2008** | | | | $25,476.40 |
| **Elizabeth K. Chappell**<br>**or Kathleen M Sickler**<br>**3605 Guilderland Ave.**<br>**Schenectady, NY 12306** | | | **Bond: 1164**<br>**Cussip #: 693381AP0**<br>**Issue Date: 10/8/2002**<br>**Maturity Date: 2/1/2008** | | | | $10,322.16 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Elizabeth Landrum<br>205 Autumn Glen Drive<br>Fayetteville, GA 30215 | | | Bond: 6696<br>Cussip #: 218921BS2<br>Issue Date: 11/8/2004<br>Maturity Date: 10/1/2009 | | | | $15,442.96 |
| Elizabeth Landrum<br>205 Autumn Glen Drive<br>Fayetteville, GA 30215 | | | Bond: 7069<br>Cussip #: 218921CL6<br>Issue Date: 4/4/2005<br>Maturity Date: 4/1/2010 | | | | $15,442.96 |
| Elizabeth Landrum<br>205 Autumn Glen Drive<br>Fayetteville, GA 30215 | | | Bond: 7281<br>Cussip #: 218921CL6<br>Issue Date: 6/8/2005<br>Maturity Date: 4/1/2010 | | | | $15,442.96 |
| Elizabeth Landrum<br>205 Autumn Glen Drive<br>Fayetteville, GA 30215 | | | Bond: 7632<br>Cussip #: 218921CR3<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $24,296.25 |
| Elizabeth Landrum<br>205 Autumn Glen Drive<br>Fayetteville, GA 30215 | | | Bond: 8192<br>Cussip #: 218921DD3<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $55,445.80 |
| Elizabeth M. Geiger<br>117 Willie Adams Rd<br>Tyrone, GA 30290 | | | Bond: 8466<br>Cussip #: 218921DD3<br>Issue Date: 11/29/2006<br>Maturity Date: 10/1/2011 | | | | $11,014.57 |
| Elizabeth P. Schneider<br>TOD: Elizabeth P. Schneider Living Trust<br>9 Addison Lane<br>Bella Vista, AR 72715 | | | Bond: 8571<br>Cussip #: 218921DF8<br>Issue Date: 12/27/2006<br>Maturity Date: 10/1/2011 | | | | $40,388.63 |
| Elizabeth R. Stelling<br>3879 Wieuca Terr. NE<br>Atlanta, GA 30342 | | | Bond: 9699<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $27,178.56 |
| Elizabeth S. Ray<br>TOD: Stephanie Shepard<br>3001 Wrightsboro Rd<br>Augusta, GA 30909 | | | Bond: 8650<br>Cussip #: 218921DG6<br>Issue Date: 1/17/2007<br>Maturity Date: 1/1/2012 | | | | $4,369.05 |
| Elizabeth Williams Batch<br>1602 Falcon Dr<br>Keller, TX 76248 | | | Bond: 1616<br>Cussip #: 693381AQ8<br>Issue Date: 12/24/2002<br>Maturity Date: 2/1/2008 | | | | $1,502.16 |
| Ella Allison - #100600<br>120 Merganzer Dr<br>Jacksonville, AR 72076 | | | Bond: 9200<br>Cussip #: 218921DK7<br>Issue Date: 4/23/2007<br>Maturity Date: 4/1/2012 | | | | $5,237.08 |
| Ella Norris<br>3413 Oak Trail<br>Clayton, NC 27520 | | | Bond: 5348<br>Cussip #: 218921BD5<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $53,600.02 |
| Ella Ruth D. Thomas<br>Mary Jeanne Garris<br>228 E. Jefferson St.<br>York, SC 29745 | | | Bond: 7032<br>Cussip #: 218921CH5<br>Issue Date: 3/30/2005<br>Maturity Date: 3/30/2010 | | | | $10,261.53 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ellen L. Welch<br>2026 S. Atlantic<br>Boise, ID 83705 | | | Bond: 6461<br>Cussip #: 218921BK9<br>Issue Date: 9/8/2004<br>Maturity Date:  7/1/2009 | | | | $2,625.39 |
| Ellen M. Hanna<br>TOD: Helga Hanna<br>214 Woodcrest Court<br>Harrison City, PA 15636 | | | Bond: 3069<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $9,570.61 |
| Ellen M. Reed<br>Blanche J. Reed<br>4327 W. White Road<br>Flowery Branch, GA 30542 | | | Bond: 2058<br>Cussip #: 693381AR6<br>Issue Date: 2/26/2003<br>Maturity Date:  3/1/2008 | | | | $50,860.79 |
| Ellen M. Reed<br>Blanche J. Reed<br>4327 W. White Road<br>Flowery Branch, GA 30542 | | | Bond: 7901<br>Cussip #: 218921DF8<br>Issue Date: 9/26/2006<br>Maturity Date:  10/1/2011 | | | | $50,860.79 |
| Ellen R. Cushman  5515 Fulmar Drive<br>Tampa, FL 33625 | | | Bond: 7550<br>Cussip #: 218921CR3<br>Issue Date: 8/26/2005<br>Maturity Date:  7/1/2010 | | | | $12,200.00 |
| Ellen Reed<br>4327 W. White Road<br>Flowery Branch, GA 30542 | | | Bond: 8780<br>Cussip #: 218921DJ0<br>Issue Date: 3/9/2007<br>Maturity Date:  1/1/2012 | | | | $25,433.17 |
| Ellen Reed<br>4327 W. White Road<br>Flowery Branch, GA 30542 | | | Bond: 9322<br>Cussip #: 218921DM3<br>Issue Date: 6/26/2007<br>Maturity Date:  4/1/2012 | | | | $25,430.39 |
| Ellen Reed<br>4327 W. White Road<br>Flowery Branch, GA 30542 | | | Bond: 9785<br>Cussip #: 218921DT8<br>Issue Date: 11/13/2007<br>Maturity Date:  10/1/2012 | | | | $50,860.79 |
| Ellen Risinger<br>2868 Beda Road<br>Hartford, KY 42347 | | | Bond: 6430<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $7,928.55 |
| Ellen Risinger<br>2868 Beda Road<br>Hartford, KY 42347 | | | Bond: 7029<br>Cussip #: 218921CD4<br>Issue Date: 3/28/2005<br>Maturity Date:  1/1/2010 | | | | $22,241.76 |
| Ellen Risinger<br>2868 Beda Road<br>Hartford, KY 42347 | | | Bond: 9745<br>Cussip #: 218921DR2<br>Issue Date: 10/18/2007<br>Maturity Date:  10/1/2012 | | | | $25,205.72 |
| Ellen Risinger<br>2868 Beda Road<br>Hartford, KY 42347 | | | Bond: 6430B<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $2,767.17 |
| Ellen Risinger<br>2868 Beda Road<br>Hartford, KY 42347 | | | Bond: 6430C<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $9,249.97 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ellen S. Manning custodian for Margaret Grace Kennedy Manning UGMA 932 Hamilton Ridge Lane Knoxville, TN 37922 | | | Bond: 9615 Cussip #: 218921DN1 Issue Date: 7/1/2007 Maturity Date:  7/1/2012 | | | | $27,019.95 |
| Ellen S. Manning custodian for Jackson Reed Manning UGMA 932 Hamilton Ridge Lane Knoxville, TN 37922 | | | Bond: 9616 Cussip #: 218921DN1 Issue Date: 7/1/2007 Maturity Date:  7/1/2012 | | | | $25,194.81 |
| Elling Z. Johnson III 10572 Big Canoe Big Canoe, GA 30143 | | | Bond: 1771 Cussip #: 693381AT2 Issue Date: 1/21/2003 Maturity Date:  3/1/2008 | | | | $78,024.61 |
| Elliott Family Trust, dtd.3/28/02 Norman L. & Delores J. Elliott, CO-TTEES 532 Wabash Terrace Port Charlotte, FL 33954 | | | Bond: 8272 Cussip #: 218921DF8 Issue Date: 11/6/2006 Maturity Date:  10/1/2011 | | | | $50,485.79 |
| Eloise A. Dale 2349 E. Pueblo Ave. Mesa, AZ 85204 | | | Bond: 2472 Cussip #: 218921BC7 Issue Date: 4/17/2003 Maturity Date:  4/1/2008 | | | | $22,920.73 |
| Eloise B. Crow or  Jonathan S. Crow P.O. Box 1055 Rosman, NC 28772 | | | Bond: 1197C Cussip #: Acces  sa Issue Date: 6/30/2005 Maturity Date: 12/31/2010 | | | | $1,005.54 |
| Eloise B. Crow or Julie C. Longenecker P.O. Box 1055 Rosman, NC 28772 | | | Bond: 1933C Cussip #: Acces  sa Issue Date: 6/30/2005 Maturity Date: 12/31/2010 | | | | $1,005.54 |
| Eloise M. Turbeville 2468 S. Pine Lea Dr. Jackson, MS 39209 | | | Bond: 8109 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date:  10/1/2011 | | | | $34,846.24 |
| Eloise R. Faircloth, #3196-7124 245 Violetwood Rd. DeLand, FL 32720 | | | Bond: 6124 Cussip #: 218921BL7 Issue Date: 7/9/2004 Maturity Date:  7/1/2009 | | | | $15,236.72 |
| Elsie B. King College Trust Fund First Presbyterian Church 530 Chestnut Street Gadsden, AL 35901 | | | Bond: 9086 Cussip #: 218921DJ0 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $20,196.53 |
| Elsie L. May 9600 SW Blvd. Wichita, KS 67215 | | | Bond: 6318 Cussip #: 218921BP8 Issue Date: 8/10/2004 Maturity Date:  7/1/2009 | | | | $1,990.95 |
| Elsie L. May 9600 SW Blvd. Wichita, KS 67215 | | | Bond: 6356 Cussip #: 218921BP8 Issue Date: 8/13/2004 Maturity Date:  7/1/2009 | | | | $3,621.13 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Elsie L. Williams<br>Paula S. Martin<br>815 Terradyne Circle<br>Andover, KS 67002 | | | Bond: 3051<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $1,050.52 |
| Elsie L. Williams<br>Paula S. Martin<br>815 Terradyne Circle<br>Andover, KS 67002 | | | Bond: 5434<br>Cussip #: 218921BE3<br>Issue Date: 5/7/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Elvira J. Achenbach<br>TOD: David S. Achenbach, Patty Bohr<br>815 Briar Creek Blvd. NE<br># 204<br>Palm Bay, FL 32905 | | | Bond: 6545<br>Cussip #: 218921BL7<br>Issue Date: 9/29/2004<br>Maturity Date: 7/1/2009 | | | | $20,178.13 |
| Elvira J. Achenbach<br>TOD: David S. Achenbach, Patty Bohr<br>815 Briar Creek Blvd. NE<br># 204<br>Palm Bay, FL 32905 | | | Bond: 7216<br>Cussip #: 218921CQ5<br>Issue Date: 5/3/2005<br>Maturity Date: 5/3/2010 | | | | $5,067.33 |
| Elvira J. Achenbach<br>TOD: David S. Achenbach, Patty Bohr<br>815 Briar Creek Blvd. NE<br># 204<br>Palm Bay, FL 32905 | | | Bond: 9653<br>Cussip #: 218921DN1<br>Issue Date: 9/17/2007<br>Maturity Date: 7/1/2012 | | | | $15,532.29 |
| Elvira J. Achenbach TOD: David S. Achenbach, Patty Bohr<br>815 Briar Creek Blvd. NE<br># 204<br>Palm Bay, FL 32905 | | | Bond: 7215<br>Cussip #: 218921CM4<br>Issue Date: 5/3/2005<br>Maturity Date: 4/1/2010 | | | | $32,789.45 |
| Elvis Hogan<br>541 Landers Dr.<br>Mableton, GA 30126 | | | Bond: 2245<br>Cussip #: 693381AT2<br>Issue Date: 3/25/2003<br>Maturity Date: 3/1/2008 | | | | $1,536.54 |
| Emanuella Amaral<br>Eliseu Amaral<br>8 Heritage Dr.<br>Westport, MA 02790 | | | Bond: 6331<br>Cussip #: 218921BP8<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $56,808.66 |
| Emily Arrington<br>701 Grosvenor Dr.<br>Sherwood, AR 72120 | | | Bond: 6279<br>Cussip #: 218921BQ6<br>Issue Date: 8/4/2004<br>Maturity Date: 8/4/2009 | | | | $6,345.84 |
| Emily Findlay<br>6845 E. Arizona Ave. C<br>Denver, CO 80224 | | | Bond: 2049<br>Cussip #: 693381AT2<br>Issue Date: 2/25/2003<br>Maturity Date: 3/1/2008 | | | | $14,631.06 |
| Emily L. Lawson<br>247 Grant County #2<br>Leola, AR 72084 | | | Bond: 9830<br>Cussip #: 218921DR2<br>Issue Date: 12/6/2007<br>Maturity Date: 10/1/2012 | | | | $507.98 |
| Emma Jean Anderson<br>1305 Adams Lane<br>Congwood, FL 32750 | | | Bond: 7606<br>Cussip #: 218921CU6<br>Issue Date: 9/12/2005<br>Maturity Date: 9/12/2010 | | | | $3,488.47 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim.  If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Emma Pletcher<br>107 Large St.<br>Meyersvale, PA 15552 | | | Bond: 1326<br>Cussip #: 693381AP0<br>Issue Date: 10/31/2002<br>Maturity Date:  2/1/2008 | | | | $14,709.08 |
| Empowered Communication<br>723 Providence Estate Dr. E.<br>Mobile, AL 36695 | | | Bond: 2496<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date:  4/1/2008 | | | | $7,632.92 |
| Enid A. White<br>Maxine G. White  JTWROS<br>1523 Alexis Terrace SE<br>Palm Bay, FL 32909 | | | Bond: 7804<br>Cussip #: 218921DA9<br>Issue Date: 10/17/2005<br>Maturity Date:<br>10/17/2010 | | | | $92,970.90 |
| Enrico G. Delzio<br>Lucy S. Delzio<br>1203 Walter Blvd.<br>Manahawkin, NJ 08050 | | | Bond: 2127<br>Cussip #: 693381AR6<br>Issue Date: 3/1/2003<br>Maturity Date: 3/1/2008 | | | | $20,699.18 |
| Enrico G. Delzio<br>Lucy S. Delzio<br>1203 Walter Blvd.<br>Manahawkin, NJ 08050 | | | Bond: 5196<br>Cussip #: 218921BF0<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Enrico G. Delzio<br>Lucy S. Delzio<br>1203 Walter Blvd.<br>Manahawkin, NJ 08050 | | | Bond: 5197<br>Cussip #: 218921BJ2<br>Issue Date: 4/26/2004<br>Maturity Date: 4/26/2009 | | | | $10,094.42 |
| Enrico G. Delzio<br>Lucy S. Delzio<br>1203 Walter Blvd.<br>Manahawkin, NJ 08050 | | | Bond: 6707<br>Cussip #: 218921BS2<br>Issue Date: 11/8/2004<br>Maturity Date: 10/1/2009 | | | | $7,721.48 |
| Eric A. Johnson<br>1201 Hawthorne Loop<br>Newberg, OR | | | Bond: 6182<br>Cussip #: 218921BP8<br>Issue Date: 7/16/2004<br>Maturity Date: 7/1/2009 | | | | $32,024.68 |
| Eric J. Neumann<br>Milagros B. Neumann, Custodian<br>1208 SW 75th Ave.<br>North Fort Lauderdale, FL 33068 | | | Bond: 8629<br>Cussip #: 218921DG6<br>Issue Date: 1/10/2007<br>Maturity Date: 1/1/2012 | | | | $16,408.39 |
| Erica Beth Davis<br>Debra Lou Davis<br>790 Old Turnpike Road<br>Sutton, WV 26601 | | | Bond: 1874<br>Cussip #: 693381AT2<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $9,958.41 |
| Erlinda Iley<br>9293 W. Sunrise Blvd.<br>Plantation, FL 33322 | | | Bond: 6276<br>Cussip #: 218921BP8<br>Issue Date: 8/2/2004<br>Maturity Date: 7/1/2009 | | | | $5,983.46 |
| Erlinda Iley<br>9293 W. Sunrise Blvd.<br>Plantation, FL 33322 | | | Bond: 7061<br>Cussip #: 218921CD4<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $11,345.46 |
| Erlinda Iley<br>9293 W. Sunrise Blvd.<br>Plantation, FL 33322 | | | Bond: 7070<br>Cussip #: 218921CK8<br>Issue Date: 4/4/2005<br>Maturity Date: 4/1/2010 | | | | $13,851.92 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Erlinda Iley<br>9293 W. Sunrise Blvd.<br>Plantation, FL 33322 | | | Bond: 7398<br>Cussip #: 218921CN2<br>Issue Date: 6/28/2005<br>Maturity Date: 6/28/2010 | | | | $16,498.41 |
| Ernest Bert Hook<br>439 N. Tracy<br>Wichita, KS 67212 | | | Bond: 5773<br>Cussip #: 218921BD5<br>Issue Date: 6/2/2004<br>Maturity Date: 4/1/2009 | | | | $20,596.71 |
| Ernst Family Trust dtd 1999<br>Ray & Ruth Ernst Trustees<br>2174 Bristol Place<br>Carson City, NV 89703 | | | Bond: 5292<br>Cussip #: 218921BF0<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Estate of Wilda B. Edmondson<br>c/o William M. House, Executor<br>P.O. Box 3430<br>Gainsville, GA 30503 | | | Bond: 8371<br>Cussip #: 218921DF8<br>Issue Date: 11/13/2006<br>Maturity Date: 10/1/2011 | | | | $69,068.94 |
| Esther Hostetler<br>14011 N. 42nd Ave.<br>Phoenix, AZ 85053 | | | Bond: 1744<br>Cussip #: 693381AT2<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $5,285.17 |
| Eston L. & Rosetta I. Milton Trust<br>dated 8/25/99 Eston L. & Rosetta I. Milton<br>TTEES<br>3250 Boggy Terrace Drive<br>Kissimmee, FL 34744 | | | Bond: 7101<br>Cussip #: 218921CM4<br>Issue Date: 4/11/2005<br>Maturity Date: 4/1/2010 | | | | $44,391.87 |
| Ethel Criswell<br>TOD: Clinton Criswell<br>P.O. Box 754<br>Live Oak, FL 32064 | | | Bond: 5217<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $5,777.22 |
| Ethel Criswell<br>TOD: Coleen Brannan<br>P.O. Box 754<br>Live Oak, FL 32064 | | | Bond: 5218<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $5,777.22 |
| Ethel Criswell<br>TOD: Coleen Brannan<br>P.O. Box 754<br>Live Oak, FL 32064 | | | Bond: 5211C<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $2,378.85 |
| Ethel Ross<br>Vivian Knight<br>4202 Secretariant<br>Pasadena, TX 77503 | | | Bond: 1891<br>Cussip #: 693381AS4<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $2,019.43 |
| Ethel Ross<br>William Lieber<br>4202 Secretariat<br>Pasadena, TX 77503 | | | Bond: 1892<br>Cussip #: 693381AS4<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $5,048.58 |
| Ethel Ross<br>Maxine Davis<br>4202 Secretariat<br>Pasadena, TX 77503 | | | Bond: 1893<br>Cussip #: 693381AS4<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $7,068.01 |
| Eugene A. Gregory, Jr.<br>140 Garfield Road<br>Enterprise, FL 32725 | | | Bond: 2111<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $3,087.31 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Eugene A. Gregory, Jr. custodian for Andrew Alvin Gregory, UGMA 140 Garfield Road Deltona, FL 32725 | | | Bond: 5642 Cussip #: 218921BD5 Issue Date: 5/21/2004 Maturity Date: 4/1/2009 | | | | $2,027.92 |
| Eugene A. Rankin 212 South Jamestown Circle Andover, KS 67002 | | | Bond: 3165 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $3,735.96 |
| Eugene Dranchak Gloria Dranchak 945 S. Yaqui Street Wickenburg, AZ 85390 | | | Bond: 2352 Cussip #: 218921BA1 Issue Date: 4/8/2003 Maturity Date: 4/1/2008 | | | | $10,097.16 |
| Eugene E. Vanderbeck 5509 Bloomwood Ct Orange Park, FL 32073 | | | Bond: 7699 Cussip #: 218921CS1 Issue Date: 9/26/2005 Maturity Date: 7/1/2010 | | | | $12,601.87 |
| Eugene H. Russ 123 Afton Way Clinton, MS 39056 | | | Bond: 44 Cussip #: 693381AN5 Issue Date: 11/15/2002 Maturity Date: 2/1/2008 | | | | $40,388.63 |
| Eugene Johnson 507 S. Ouida Street Enterprise, AL 36330 | | | Bond: 1577 Cussip #: 693381AQ8 Issue Date: 12/16/2002 Maturity Date: 2/1/2008 | | | | $5,580.14 |
| Eugene Lee Casteel, Jr. 3115 Olive Drive Prescott, AZ 86301 | | | Bond: 5388 Cussip #: 218921BD5 Issue Date: 5/4/2004 Maturity Date: 4/1/2009 | | | | $7,979.85 |
| Eugene W. Glum Linda J. Glum JTWROS 2008 Ford Circle N. Melbourne, FL 32935 | | | Bond: 7809 Cussip #: 218921CY8 Issue Date: 10/17/2005 Maturity Date: 10/1/2010 | | | | $30,885.94 |
| Eugene W. Glum Linda J. Glum JTWROS 2008 Ford Circle N. Melbourne, FL 32935 | | | Bond: 8299 Cussip #: 218921DD3 Issue Date: 11/9/2006 Maturity Date: 10/1/2011 | | | | $16,589.67 |
| Eugene W. Glum Linda J. Glum JTWROS 2008 Ford Circle N. Melbourne, FL 32935 | | | Bond: 8300 Cussip #: 218921DD3 Issue Date: 11/9/2006 Maturity Date: 10/1/2011 | | | | $16,589.67 |
| Eunice L. Horton 1527 Jones Rd Jacksonville, FL 32220 | | | Bond: 7534 Cussip #: 218921CT9 Issue Date: 8/22/2005 Maturity Date: 7/1/2010 | | | | $54,851.10 |
| Eunice L. Horton 1527 Jones Rd Jacksonville, FL 32220 | | | Bond: 7548 Cussip #: 218921CT9 Issue Date: 8/25/2005 Maturity Date: 7/1/2010 | | | | $12,521.34 |
| Eunice L. Smith 2965 Larchmont Court Atlanta, GA 30318 | | | Bond: 6689 Cussip #: 218921BR4 Issue Date: 11/4/2004 Maturity Date: 10/1/2009 | | | | $9,764.55 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Eva B. Inzer<br>Rt. #1 Box 183<br>Hampton, AR 71744 | | | Bond: 1255<br>Cussip #: 693381AN5<br>Issue Date: 10/24/2002<br>Maturity Date: 2/1/2008 | | | | $20,194.32 |
| Eva B. Inzer<br>Rt. #1 Box 183<br>Hampton, AR 71744 | | | Bond: 5721<br>Cussip #: 218921BH6<br>Issue Date: 5/26/2004<br>Maturity Date: 5/26/2009 | | | | $3,047.70 |
| Eva E. Hale custodian for Hillary L. Hale UGMA<br>7800 Emerald Circle B101<br>Naples, FL 34109 | | | Bond: 8804<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $1,294.79 |
| Eva M. Peters<br>TOD: Carla Goedeche<br>25310 NE 138th St.<br>Salt Springs, FL 32134 | | | Bond: 7980<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $2,986.29 |
| Eva M. Peters<br>TOD: Carla Goedeche<br>25310 NE 138th St.<br>Salt Springs, FL 32134 | | | Bond: 7981<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $2,634.95 |
| Evadney E. Spencer<br>Lester A. Spencer<br>1561 Andrus Ave. SE<br>Palm Bay, FL 32909 | | | Bond: 1135<br>Cussip #: 693381AP0<br>Issue Date: 10/3/2002<br>Maturity Date: 2/1/2008 | | | | $5,161.08 |
| Evadney E. Spencer<br>1561 Andrus Ave. SE<br>Palm Bay, FL 32909 | | | Bond: 1864<br>Cussip #: G-DC7<br>Issue Date: 1/30/2003<br>Maturity Date: 1/30/2008 | | | | $2,220.24 |
| Evangelical Presbyterian Church<br>401 Pinewood Dr.<br>Levittown, PA 19054 | | | Bond: 9267<br>Cussip #: 218921DK7<br>Issue Date: 5/1/2007<br>Maturity Date: 4/1/2012 | | | | $14,810.38 |
| Evangeline Magaline Johnson;<br>TOD: Michelle Johnson White<br>809 Darien Place<br>Upper Marlboro, MD 20774 | | | Bond: 7798<br>Cussip #: 218921CX0<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $36,218.26 |
| Evarista M. Ward<br>45 Village Pass<br>Newnan, GA 30265 | | | Bond: 8668<br>Cussip #: 218921DG6<br>Issue Date: 1/23/2007<br>Maturity Date: 1/1/2012 | | | | $10,908.66 |
| Evarista M. Ward<br>45 Village Pass<br>Newnan, GA 30265 | | | Bond: 8369<br>Cussip #: 218921DD3<br>Issue Date: 11/10/2006<br>Maturity Date: 10/1/2011 | | | | $11,057.52 |
| Evelyn D. Fraser<br>Richard A. Fraser<br>11 Escondido Circle #104<br>Altamonte Springs, FL 32701 | | | Bond: 5076<br>Cussip #: 218921BD5<br>Issue Date: 4/15/2004<br>Maturity Date: 4/1/2009 | | | | $6,813.00 |
| Evelyn D. Fraser<br>Richard A. Fraser<br>11 Escondido Circle #104<br>Altamonte Springs, FL 32701 | | | Bond: 9392<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $18,265.51 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Evelyn D. Tiller**<br>TOD: Howard B. Tiller, Jr.<br>887 Main St<br>Chipley, FL 32428 | | | **Bond: 8416**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/21/2006**<br>**Maturity Date: 10/1/2011** | | | | **$14,342.45** |
| **Evelyn French**<br>1330 India Hook Rd.<br>Rock Hill, SC 29732 | | | **Bond: 5063**<br>**Cussip #: 218921BF0**<br>**Issue Date: 4/15/2004**<br>**Maturity Date: 4/1/2009** | | | | **$15,133.59** |
| **Evelyn French**<br>1330 India Hook Rd.<br>Rock Hill, SC 29732 | | | **Bond: 7223**<br>**Cussip #: 218921CM4**<br>**Issue Date: 5/9/2005**<br>**Maturity Date: 4/1/2010** | | | | **$10,089.06** |
| **Evelyn French**<br>1330 India Hook Rd.<br>Rock Hill, SC 29732 | | | **Bond: 7945**<br>**Cussip #: 218921DF8**<br>**Issue Date: 9/18/2006**<br>**Maturity Date: 10/1/2011** | | | | **$15,145.74** |
| **Evelyn French**<br>1330 India Hook Rd.<br>Rock Hill, SC 29732 | | | **Bond: 9129**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | **$10,098.27** |
| **Evelyn Jeanette Smith**<br>3172 Moody Ave.<br>Orange Park, FL 32065 | | | **Bond: 7056**<br>**Cussip #: 218921CE2**<br>**Issue Date: 3/31/2005**<br>**Maturity Date: 1/1/2010** | | | | **$10,501.56** |
| **Evelyn Luben**<br>Vicky Johnson<br>527 Verano St.<br>Clifton, CO 81520 | | | **Bond: 5320**<br>**Cussip #: 218921BF0**<br>**Issue Date: 5/3/2004**<br>**Maturity Date: 4/1/2009** | | | | **$10,089.06** |
| **Evelyn Luben**<br>Vicky Johnson<br>527 Verano St.<br>Clifton, CO 81520 | | | **Bond: 7380**<br>**Cussip #: 218921CM4**<br>**Issue Date: 6/28/2005**<br>**Maturity Date: 4/1/2010** | | | | **$10,089.06** |
| **Evelyn M. Lichty**<br>custodian for Paul Martin McCann, UGMA<br>917 N. First St., #203<br>Jacksonville Bch, FL 32250 | | | **Bond: 2316**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/1/2003**<br>**Maturity Date: 4/1/2008** | | | | **$3,988.16** |
| **Evelyn M. Lichty 917 N. First St. #203**<br>Jacksonville, FL 32250 | | | **Bond: 2257**<br>**Cussip #: 693381AT2**<br>**Issue Date: 3/27/2003**<br>**Maturity Date: 3/1/2008** | | | | **$12,994.64** |
| **Evelyn M. Miller, Trustee**<br>EMM Living Trust, dtd 4/28/05<br>10647 W. Tropicana Circle<br>Sun City, AZ 85351 | | | **Bond: 5427**<br>**Cussip #: 218921BF0**<br>**Issue Date: 5/6/2004**<br>**Maturity Date: 4/1/2009** | | | | **$10,089.06** |
| **Evelyn Reid**<br>1249 W. Islandia Dr.<br>Gilbert, AZ 85233 | | | **Bond: 6765**<br>**Cussip #: 218921BR4**<br>**Issue Date: 11/18/2004**<br>**Maturity Date: 10/1/2009** | | | | **$55,136.53** |
| **Evelyn T. Hoeldtke Revocable Trust dated**<br>1/25/94<br>8441 Danbury Lane<br>Hudson, FL 34667 | | | **Bond: 9096**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | **$30,294.80** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Evelyn T. Hoeldtke Revocable Trust dated 1/25/94<br>8441 Danbury Lane<br>Hudson, FL 34667 | | | Bond: 9398<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $5,048.58 |
| Evelyn West Mills #3179-2292<br>c/o Sandra Presley<br>1685 Blackwelder Rd.<br>DeLeon Springs, FL 32130 | | | Bond: 5885<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $20,315.63 |
| F. Jack & Janell C. Giddings<br>115 Croydon Road<br>Spartanburg, SC 29301 | | | Bond: 3056<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $10,934.76 |
| F. Jack & Janell C. Giddings<br>115 Croydon Road<br>Spartanburg, SC 29301 | | | Bond: 8888<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $36,955.46 |
| F. Lee Birdsong Revocable Living Trust dtd 8/11/97<br>5710 Meadowick Lane<br>Dallas, TX 75227 | | | Bond: 5918<br>Cussip #: 218921BH6<br>Issue Date: 6/16/2004<br>Maturity Date: 6/16/2009 | | | | $1,517.39 |
| Faggs Manor Presbyterian Church<br>279 Black Barron Rd.<br>Peach Bottom, PA 17563 | | | Bond: 22<br>Cussip #: 693381AN5<br>Issue Date: 11/1/2002<br>Maturity Date: 2/1/2008 | | | | $30,438.42 |
| Faith Baptist Church<br>PO Box  5385<br>Gainesville, GA 30501 | | | Bond: 2416<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $152,582.36 |
| Faith E. Johnson<br>Martin R. Johnson<br>P. O. Box 18916<br>Asheville, NC 28814 | | | Bond: 130<br>Cussip #: G-DM7<br>Issue Date: 3/15/2003<br>Maturity Date: 3/15/2008 | | | | $20,274.32 |
| Faith E. Johnson<br>Martin Johnson<br>P.O. Box 18916<br>Asheville, NC 28814 | | | Bond: 2003<br>Cussip #: G-DM7<br>Issue Date: 2/18/2003<br>Maturity Date: 2/18/2008 | | | | $10,129.66 |
| Faith E. Johnson<br>Martin R. Johnson<br>P. O. Box 18916<br>Asheville, NC 28814 | | | Bond: 2092<br>Cussip #: 693381AT2<br>Issue Date: 3/4/2003<br>Maturity Date: 3/1/2008 | | | | $30,888.02 |
| Faith E. Johnson,<br>TOD: Martin R. Johnson<br>P.O. Box 18916<br>Asheville, NC 28814 | | | Bond: 9551<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $25,165.65 |
| Faith E. Johnson, Martin R. Johnson<br>P. O. Box 18916<br>Asheville, NC 28814 | | | Bond: AD7 26C<br>Cussip #: Acces  sa<br>Issue Date: 6/30/2005<br>Maturity Date:<br>12/31/2010 | | | | $5,027.68 |
| Faith Keim<br>35 Lombard Road<br>Rising Sun, MD 21911 | | | Bond: 6693<br>Cussip #: 218921BR4<br>Issue Date: 11/4/2004<br>Maturity Date: 10/1/2009 | | | | $4,559.83 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Faith Keim<br>35 Lombard Road<br>Rising Sun, MD 21911 | | | Bond: 7180<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $3,132.26 |
| Faith Keim 35 Lombard Road<br>Rising Sun, MD 21911 | | | Bond: 2283<br>Cussip #: 693381AT2<br>Issue Date: 3/31/2003<br>Maturity Date: 3/1/2008 | | | | $7,673.36 |
| Faith L Sayers<br>96123 Prestige Lane<br>Yulee, FL 32097 | | | Bond: 2027<br>Cussip #: 693381AT2<br>Issue Date: 2/20/2003<br>Maturity Date: 3/1/2008 | | | | $32,999.00 |
| Faye B. Rouse<br>1400 Nicholson St<br>Washington, NC 27889 | | | Bond: 6468<br>Cussip #: 218921BP8<br>Issue Date: 9/9/2004<br>Maturity Date: 7/1/2009 | | | | $29,013.14 |
| Faye K. Kirkland<br>4739 Sherman Allen Road<br>Gainesville, GA 30507 | | | Bond: 5119<br>Cussip #: 218921BF0<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Faye K. Thompson<br>11270 Marty Stuart Dr.<br>Cartage, MS 39051-9276 | | | Bond: 6425<br>Cussip #: 218921BP8<br>Issue Date: 8/27/2004<br>Maturity Date: 7/1/2009 | | | | $6,611.53 |
| Faye K. Thompson<br>11270 Marty Stuart Dr.<br>Cartage, MS 39051-9276 | | | Bond: 7944<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $17,200.23 |
| Faye K. Thompson<br>11270 Marty Stuart Dr.<br>Cartage, MS 39051-9276 | | | Bond: 5578C<br>Cussip #: 218921BE3<br>Issue Date: 9/22/2006<br>Maturity Date: 4/1/2009 | | | | $20,954.61 |
| Faye L. Thompson<br>3741 S. Walden Way<br>Aurora, CO 80013 | | | Bond: 7680<br>Cussip #: 218921CR3<br>Issue Date: 9/20/2005<br>Maturity Date: 7/1/2010 | | | | $3,397.65 |
| Felicia Downs<br>9301 Via Elegante<br>Wellington, FL 33411 | | | Bond: 2307<br>Cussip #: 218921BC7<br>Issue Date: 4/1/2003<br>Maturity Date: 4/1/2008 | | | | $2,761.03 |
| Felicia Y. Stephens<br>4613 Purnell Road<br>Wake Forest, NC 27687 | | | Bond: 1704<br>Cussip #: 693381AT2<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $7,826.78 |
| Fernando Otero<br>Rosa Joannie Otero<br>6487 Saranac Cr.<br>Davie, FL 33331 | | | Bond: 2617<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $15,232.90 |
| Ferne A. Sprissler<br>TOD:Barbara J. McNeile, Daniel L.<br>Sprissler, David P.<br>860 SE 6th Ave.<br>Apt. #111<br>Deerfield Beach, FL 33441 | | | Bond: 8140<br>Cussip #: 218921DF8<br>Issue Date: 10/11/2006<br>Maturity Date: 10/1/2011 | | | | $30,291.47 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Fillmore W. Hallpike<br>TOD: Geraldine Hallpike, Meta Hallpike<br>11300 SW 154 Street<br>Miami, FL 33157 | | | Bond: 6683<br>Cussip #: 218921BU7<br>Issue Date: 11/1/2004<br>Maturity Date: 11/1/2009 | | | | $3,739.57 |
| First Baptist Church of Oswegatchie NY<br>PO Box 131<br>Star Lake, NY 13690 | | | Bond: 7708<br>Cussip #: 218921CR3<br>Issue Date: 9/28/2005<br>Maturity Date: 7/1/2010 | | | | $7,513.42 |
| First Presbyterian Church<br>501 N. East Street<br>Benton, AR 72015 | | | Bond: 1487<br>Cussip #: 693381AN5<br>Issue Date: 11/26/2002<br>Maturity Date: 2/1/2008 | | | | $50,485.79 |
| First Presbyterian Church<br>P.O. Box 316<br>Aliceville, AL 35442 | | | Bond: 5433<br>Cussip #: 218921BD5<br>Issue Date: 5/6/2004<br>Maturity Date: 4/1/2009 | | | | $33,909.64 |
| First Presbyterian Church<br>P.O. Box 316<br>Aliceville, AL 35442 | | | Bond: 8066<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $6,709.41 |
| First Presbyterian Church<br>P.O. Box 316<br>Aliceville, AL 35442 | | | Bond: 9458<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $127,151.97 |
| First Presbyterian Church-Gadsden<br>Special Needs Trust Fund - Frank Shew<br>530 Chestnut St.<br>Gadsden, AL 35901 | | | Bond: 7986<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $258,948.60 |
| Florence Betters<br>POD: Theodore, Charles & Joe Betters<br>85 Dallas Ave.<br>Newark, DE 19711 | | | Bond: 2217<br>Cussip #: 693381AR6<br>Issue Date: 3/19/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Florence Ekkel Revocable Living Trust<br>Florence Ekkel, Trustee<br>6739 W. 24th St.<br>Fremont, MI 49412 | | | Bond: 5720<br>Cussip #: 218921BG8<br>Issue Date: 5/25/2004<br>Maturity Date: 5/25/2009 | | | | $6,357.31 |
| Florence Steverson<br>207 Newcastle Drive<br>Ft. Walton Bch., FL 32547 | | | Bond: 7049<br>Cussip #: 218921CF9<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $10,157.81 |
| Florence Steverson Revocable Trust<br>dtd 8/31/00 Florence Steverson Trustee<br>207 Newcastle Drive<br>Ft. Walton Beach, FL 32547 | | | Bond: 5295<br>Cussip #: 218921BF0<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $30,267.19 |
| Fly China Infotek, Inc.<br>951 Yamato Road<br>Suite 106<br>Boca Raton, FL 33431 | | | Bond: 7597<br>Cussip #: 218921CU6<br>Issue Date: 9/8/2005<br>Maturity Date: 9/8/2010 | | | | $11,636.72 |
| Flynn Foundation<br>403 Gunite Circle<br>#9066<br>Elijay, GA 30540 | | | Bond: 5079<br>Cussip #: 218921BD5<br>Issue Date: 4/16/2004<br>Maturity Date: 4/1/2009 | | | | $13,628.03 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Flynn Foundation**<br>**403 Gunite Circle**<br>**#9066**<br>**Elijay, GA 30540** | | | **Bond: 6532**<br>**Cussip #: 218921BK9**<br>**Issue Date: 9/23/2004**<br>**Maturity Date: 7/1/2009** | | | | **$10,089.06** |
| **Forrest Thompson**<br>**2305 Buckminster**<br>**Orlando, FL 32803** | | | **Bond: 6902A**<br>**Cussip #: 218921CG7**<br>**Issue Date: 11/16/2005**<br>**Maturity Date: 2/10/2010** | | | | **$36,907.48** |
| **Frances L. Gordon**<br>**841 Spyglass Lane**<br>**Las Vegas, NV 89107** | | | **Bond: 6714C**<br>**Cussip #: 218921BR4**<br>**Issue Date: 11/9/2004**<br>**Maturity Date: 10/1/2009** | | | | **$101,504.59** |
| **Frances . Morrow**<br>**1823 Arden Way**<br>**Jacksonville Bch., FL 32250** | | | **Bond: 6228**<br>**Cussip #: 218921BL7**<br>**Issue Date: 7/26/2004**<br>**Maturity Date: 7/1/2009** | | | | **$31,489.22** |
| **Frances C. Frakes Moja**<br>**4201 S. Atlantic Ave. #503**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 2545**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/23/2003**<br>**Maturity Date: 4/1/2008** | | | | **$5,340.48** |
| **Frances C. Frakes Moja**<br>**4201 S. Atlantic Ave. #503**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 2589**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/28/2003**<br>**Maturity Date: 4/1/2008** | | | | **$41,201.69** |
| **Frances C. Frakes Moja**<br>**4201 S. Atlantic Ave. #503**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 5098**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/19/2004**<br>**Maturity Date: 4/1/2009** | | | | **$4,764.96** |
| **Frances C. Moja Trust**<br>**4201 S. Atlantic Ave. #503**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 2400**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/15/2003**<br>**Maturity Date: 4/1/2008** | | | | **$41,277.09** |
| **Frances C. Moja Trust**<br>**4201 S. Atlantic Ave. #503**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 9252**<br>**Cussip #: 218921DK7**<br>**Issue Date: 5/14/2007**<br>**Maturity Date: 4/1/2012** | | | | **$79,803.35** |
| **Frances C. Moja Trust**<br>**4201 S. Atlantic Ave. #503**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 9253**<br>**Cussip #: 218921DM3**<br>**Issue Date: 5/14/2007**<br>**Maturity Date: 4/1/2012** | | | | **$76,291.18** |
| **Frances C. Moja Trust**<br>**4201 S. Atlantic Ave. #503**<br>**New Smyrna Beach, FL 32169** | | | **Bond: 2148-1**<br>**Cussip #: 693381AT2**<br>**Issue Date: 7/1/2003**<br>**Maturity Date: 3/1/2008** | | | | **$5,252.16** |
| **Frances C. Morrow, Trustee**<br>**The Frances C. Morrow Living Trust dated 7/30/93**<br>**1823 Arden Way**<br>**Jacksonville Beach, FL 32250** | | | **Bond: 8032**<br>**Cussip #: 218921DF8**<br>**Issue Date: 9/28/2006**<br>**Maturity Date: 10/1/2011** | | | | **$101,721.58** |
| **Frances C. Morrow, Trustee**<br>**The Frances C. Morrow Living Trust dated 7/30/93**<br>**1823 Arden Way**<br>**Jacksonville Beach, FL 32250** | | | **Bond: 9365**<br>**Cussip #: 218921DQ4**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | **$25,430.39** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Frances G. Howland<br>2069 Vaughn Lane<br>Montgomery, AL 36106 | | | Bond: 3104<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $87,770.65 |
| Frances G. Howland<br>2069 Vaughn Lane<br>Montgomery, AL 36106 | | | Bond: 8900<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $15,113.24 |
| Frances H. Dadisman<br>789 Little John Circle<br>Gainesville, GA 30501-2025 | | | Bond: 5009<br>Cussip #: 218921BE3<br>Issue Date: 4/5/2004<br>Maturity Date: 4/1/2009 | | | | $12,354.37 |
| Frances H. Dadisman<br>789 Little John Circle<br>Gainesville, GA 30501-2025 | | | Bond: 6826<br>Cussip #: 218921CE2<br>Issue Date: 1/10/2005<br>Maturity Date: 1/1/2010 | | | | $8,071.25 |
| Frances H. Dadisman<br>789 Little John Circle<br>Gainesville, GA 30501-2025 | | | Bond: 7935<br>Cussip #: 218921DE1<br>Issue Date: 9/27/2006<br>Maturity Date: 10/1/2011 | | | | $5,161.08 |
| Frances K. Stringer or<br>Kendall H. Stringer or Sarah S. Brace<br>509 Cox Ave.<br>Hattiesburg, MS 39402 | | | Bond: 30<br>Cussip #: 693381AQ8<br>Issue Date: 11/1/2002<br>Maturity Date: 2/1/2008 | | | | $6,165.91 |
| Frances K. Stringer or<br>Kendall H. Stringer or Sarah S. Brace<br>509 Cox Ave.<br>Hattiesburg, MS 39402 | | | Bond: 9036<br>Cussip #: 218921DG6<br>Issue Date: 3/20/2007<br>Maturity Date: 1/1/2012 | | | | $25,655.17 |
| Frances Lou Murphy<br>625 Hood Ave.<br>Fayetteville, GA 30214 | | | Bond: 6421<br>Cussip #: 218921BP8<br>Issue Date: 8/27/2004<br>Maturity Date: 7/1/2009 | | | | $1,322.31 |
| Frances Molinari<br>1716 Pebble Beach Dr.<br>Plainfield, IL 60544 | | | Bond: 3187<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $1,683.82 |
| Frances O. Moore<br>Sandra M. Robinson<br>8 Dunbar Way<br>Potomac Falls, VA 20165 | | | Bond: 6184<br>Cussip #: 218921BP8<br>Issue Date: 7/16/2004<br>Maturity Date: 7/1/2009 | | | | $13,343.62 |
| Frances Redman - #87879<br>4419 Frank Ellis Rd<br>Little Rock, AR 72210 | | | Bond: 9225<br>Cussip #: 218921DK7<br>Issue Date: 4/30/2007<br>Maturity Date: 4/1/2012 | | | | $79,186.91 |
| Frances Redmon,<br>TOD: Charlie Garrett<br>4419 Frank Ellis Rd<br>Little Rock, AR 72210 | | | Bond: 9296<br>Cussip #: 218921DK7<br>Issue Date: 6/5/2007<br>Maturity Date: 4/1/2012 | | | | $31,344.93 |
| Frances Redmon,<br>TOD: Hunter Garret, Klee Garret<br>4419 Frank Ellis Rd<br>Little Rock, AR 72210 | | | Bond: 9565<br>Cussip #: 218921DN1<br>Issue Date: 9/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,842.00 |

Case 9:09Case8097320355-rcdocumentur66nt 5EntFiere0637LS/2006ckerPage0952r0047age 155 of
476
In re Cornerstone Ministries Investments, Inc.
Page 155
Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Frances S. Shaddox<br>2973 Campground Road<br>Cabot, AR 77023 | | | Bond: 2663<br>Cussip #: 218921BC7<br>Issue Date: 5/6/2003<br>Maturity Date: 4/1/2008 | | | | $5,323.83 |
| Francine J. Peck- ROTH IRA<br>5 Laffite Circle<br>N. Little Rock, AR 72116 | | | Bond: 9587<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $5,248.29 |
| Francine J. Peck- ROTH IRA<br>5 Laffite Circle<br>N. Little Rock, AR 72116 | | | Bond: 9590<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $79,115.28 |
| Francine LaFleur<br>P. O. Box 810672<br>Boca Raton, FL 33481 | | | Bond: 8574<br>Cussip #: 218921DD3<br>Issue Date: 12/28/2006<br>Maturity Date: 10/1/2011 | | | | $10,949.02 |
| Francis K Stringer<br>Sarah Stringer Brace<br>509 Cox Ave.<br>Hattiesburg, MS 39402 | | | Bond: 29<br>Cussip #: 693381AQ8<br>Issue Date: 11/1/2002<br>Maturity Date: 2/1/2008 | | | | $6,165.94 |
| Francis W. Boone<br>Beverly J Boone<br>204 East Middlebury Lane SW<br>Aiken, SC 29803 | | | Bond: 2448<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $20,194.32 |
| Francis W. Boone<br>Beverly J Boone<br>204 East Middlebury Lane SW<br>Aiken, SC 29803 | | | Bond: 9421<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $20,194.32 |
| Frank Balbo<br>Lucrezia Balbo<br>231-2 Albi Rd.<br>Naples, FL 34112 | | | Bond: 6937<br>Cussip #: 218921CH5<br>Issue Date: 3/4/2005<br>Maturity Date: 3/4/2010 | | | | $15,470.83 |
| Frank Balbo<br>231-2 Albi Road<br>Naples, FL 344112 | | | Bond: 8162<br>Cussip #: 218921DF8<br>Issue Date: 10/16/2006<br>Maturity Date: 10/1/2011 | | | | $19,709.58 |
| Frank Balbo<br>231-2 Albi Road<br>Naples, FL 344112 | | | Bond: 7129C<br>Cussip #: 218921CM4<br>Issue Date: 4/1/2006<br>Maturity Date: 4/1/2010 | | | | $13,537.55 |
| Frank Chin<br>P.O. Box 17143<br>Memphis, TN 38187 | | | Bond: 9132<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $63,861.46 |
| Frank D. Teagardin<br>7034 Culver St.<br>Mesa, AZ 85207 | | | Bond: 5385<br>Cussip #: 218921BD5<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $4,749.42 |
| Frank Giunta<br>Peggy J. Giunta<br>1121 Mahy Drive<br>Cape Girardeau, MO 63701 | | | Bond: 2057<br>Cussip #: 693381AR6<br>Issue Date: 2/25/2003<br>Maturity Date: 3/1/2008 | | | | $10,172.16 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Frank Giunta<br>1121 Mahy Drive<br>Cape Girardean, MO 63701 | | | Bond: 2104<br>Cussip #: 693381AS4<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $3,691.51 |
| Frank Giunta<br>Peggy J. Giunta<br>1121 Mahy Drive<br>Cape Girardeau, MO 63701 | | | Bond: 5843<br>Cussip #: 218921BF0<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $111,735.92 |
| Frank Giunta<br>1121 Mahy Drive<br>Cape Girardean, MO 63701 | | | Bond: 5928<br>Cussip #: 218921BE3<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $8,236.25 |
| Frank J. Eckert<br>4670 W. Kings Ave.<br>Glendale, AZ 85306 | | | Bond: 5495<br>Cussip #: 218921BD5<br>Issue Date: 5/11/2004<br>Maturity Date: 4/1/2009 | | | | $12,620.82 |
| Frank Moro<br>2 Pleasant Ave.<br>Pleasantville, NY 10570 | | | Bond: 6329<br>Cussip #: 218921BQ6<br>Issue Date: 8/10/2004<br>Maturity Date: 8/10/2009 | | | | $18,738.28 |
| Frank Moro<br>2 Pleasant Ave.<br>Pleasantville, NY 10570 | | | Bond: 7796<br>Cussip #: 218921CX0<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $19,508.10 |
| Frank S. Vann<br>3336 Henderson Creek Road<br>Atlanta, GA 30341 | | | Bond: 2576<br>Cussip #: 218921BC7<br>Issue Date: 4/23/2003<br>Maturity Date: 4/1/2008 | | | | $5,340.48 |
| Frank S. Vann<br>3336 Henderson Creek Road<br>Atlanta, GA 30341 | | | Bond: 1869A<br>Cussip #: 693381AT2<br>Issue Date: 6/14/2004<br>Maturity Date: 3/1/2008 | | | | $4,831.06 |
| Frank Salcido -#99419<br>2912 Hwy 319W<br>Austin, AR 72007 | | | Bond: 9067<br>Cussip #: 218921DG6<br>Issue Date: 3/26/2007<br>Maturity Date: 1/1/2012 | | | | $58,629.43 |
| Frank W. Carroll<br>4724 Belinder Road<br>Shawnee Mission, KS 66205 | | | Bond: 6718<br>Cussip #: 218921BS2<br>Issue Date: 11/9/2004<br>Maturity Date: 10/1/2009 | | | | $772.15 |
| Frank W. Evans<br>Constance Evans<br>1197 Snoopy Dr.<br>Clarksville, TN 37040 | | | Bond: 5032<br>Cussip #: 218921BE3<br>Issue Date: 4/12/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Franklyn G. McClintock Estate<br>P.O. Box 606<br>Tracy, CA 95378 | | | Bond: 9001<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $25,245.67 |
| Franklyn G. McClintock Estate<br>P.O. Box 606<br>Tracy, CA 95378 | | | Bond: 5028C<br>Cussip #: 218921BF0<br>Issue Date: 1/1/2006<br>Maturity Date: 4/1/2009 | | | | $69,615.53 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Fred C. Dick, Jr.<br>Living Trust dated 9/18/00<br>929 Driftwood Lane<br>Rochester Hills, MI 48307 | | | Bond: 5972<br>Cussip #: 218921BD5<br>Issue Date: 6/22/2004<br>Maturity Date: 4/1/2009 | | | | $13,424.73 |
| Fred Manning,<br>TOD: Catherine M. Shepard, Joseph Manning, Anne E.<br>Manning, Samuel P. Manning<br>5421 Weaver St.<br>Chattanooga, TN 37412 | | | Bond: 1374<br>Cussip #: 693381AQ8<br>Issue Date: 11/8/2002<br>Maturity Date: 2/1/2008 | | | | $4,766.58 |
| Fred Manning,<br>TOD: Catherine M. Shepard, Joseph Manning, Anne E.<br>Manning, Samuel P. Manning<br>5421 Weaver St.<br>Chattanooga, TN 37412 | | | Bond: 2322<br>Cussip #: 218921BC7<br>Issue Date: 5/1/2003<br>Maturity Date: 4/1/2008 | | | | $4,568.77 |
| Fred Manning,<br>TOD: Catherine M. Shepard, Joseph Manning, Anne E.<br>Manning, Samuel P. Manning<br>5421 Weaver St.<br>Chattanooga, TN 37412 | | | Bond: 3052<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $4,559.08 |
| Fred Manning,<br>TOD: Catherine M. Shepard, Joseph Manning, Anne E.<br>Manning, Samuel P. Manning<br>5421 Weaver St.<br>Chattanooga, TN 37412 | | | Bond: 5283<br>Cussip #: 218921BD5<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $8,150.75 |
| Fred Manning,<br>TOD: Catherine M. Shepard, Joseph Manning, Anne E.<br>Manning, Samuel P. Manning<br>5421 Weaver St.<br>Chattanooga, TN 37412 | | | Bond: 9464<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $9,790.51 |
| Fred O. Caraway<br>524 Brazier Rd.<br>Zebulon, GA 30295 | | | Bond: 6788<br>Cussip #: 218921BT0<br>Issue Date: 11/29/2004<br>Maturity Date: 10/1/2009 | | | | $101,578.11 |
| Fred O. Caraway<br>524 Brazier Rd.<br>Zebulon, GA 30295 | | | Bond: 7125<br>Cussip #: 218921CM4<br>Issue Date: 4/18/2005<br>Maturity Date: 4/1/2010 | | | | $20,315.63 |
| Fredda M. Perry<br>1134 Linwood Loop<br>Jacksonville, FL 32259 | | | Bond: 2544<br>Cussip #: 218921BA1<br>Issue Date: 4/23/2003<br>Maturity Date: 4/1/2008 | | | | $138,481.05 |
| Fredda M. Perry<br>1134 Linwood Loop<br>Jacksonville, FL 32259 | | | Bond: 2588<br>Cussip #: 218921BA1<br>Issue Date: 4/28/2003<br>Maturity Date: 4/1/2008 | | | | $76,986.92 |
| Fredda M. Perry<br>1134 Linwood Loop<br>Jacksonville, FL 32259 | | | Bond: 6690<br>Cussip #: 218921BT0<br>Issue Date: 11/4/2004<br>Maturity Date: 10/1/2009 | | | | $1,412.27 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Frederica Evans<br>5324 Avenue I<br>Brooklyn, NY 11234 | | | Bond: 5863<br>Cussip #: 218921BE3<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $3,525.12 |
| Frederick Carr<br>Sharon A. Carr<br>12816 Serpentine Way<br>Silver Springs, MD 20904 | | | Bond: 123<br>Cussip #: 693381AT2<br>Issue Date: 3/15/2003<br>Maturity Date: 3/1/2008 | | | | $3,838.80 |
| Frederick D. Jacobs<br>7213 S. 16th Way<br>Phoenix, AZ 85042 | | | Bond: 5930<br>Cussip #: 218921BD5<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $36,005.73 |
| Frederick Douglas<br>731 Scottish Mill Run<br>Marietta, GA 30068-3171 | | | Bond: 7080<br>Cussip #: 218921CK8<br>Issue Date: 4/5/2005<br>Maturity Date: 4/1/2010 | | | | $18,884.83 |
| Frederick H. Schmon III<br>6 Beverly Ave.<br>North Brunswick, NJ 08902 | | | Bond: 5714<br>Cussip #: 218921BD5<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $759.29 |
| Frederick H. Schmon III<br>TOD: Jason E. Schmon<br>6 Beverly Ave.<br>North Brunswick, NJ 08902 | | | Bond: 5938<br>Cussip #: 218921BE3<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $4,305.50 |
| Frederick Kindervater<br>7307 Augusta Lane<br>Rosharon, TX 77583 | | | Bond: 2403<br>Cussip #: 218921BB9<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $223,089.03 |
| Frederick Kindervater<br>7307 Augusta Lane<br>Rosharon, TX 77583 | | | Bond: 8920<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $30,976.23 |
| Frederick W. Miller, #9168-9207<br>17C6 Oceans IV<br>@ 3003 S. Atlantic Ave.<br>Daytone Bch, FL 32118 | | | Bond: 6072<br>Cussip #: 218921BL7<br>Issue Date: 7/2/2004<br>Maturity Date: 7/1/2009 | | | | $12,189.37 |
| Fredric R. Stile<br>Juanita K. Stile<br>644 Acero Ave.<br>Pueblo, CO 81004 | | | Bond: 5317<br>Cussip #: 218921BF0<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $86,341.40 |
| Fredric R. Stile<br>644 Acero Ave.<br>Pueblo, CO 81004 | | | Bond: 5746<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $8,958.67 |
| Fredrick C. Dick, Jr.<br>929 Driftwood Lane<br>Roch Hills, MI 48307 | | | Bond: 1878<br>Cussip #: 693381AT2<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $21,364.51 |
| Fredrick K. Ferrell<br>Sharon K. Ferrell<br>2305 E. Harding St.<br>Orlando, FL 32806 | | | Bond: 7042<br>Cussip #: 218921CG7<br>Issue Date: 3/31/2005<br>Maturity Date: 3/31/2010 | | | | $3,877.34 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Fulton Hester**<br>**Haden Hester**<br>**140 Hwy 45S**<br>**Colquitt, GA 39837** | | | **Bond: 9487**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/2/2007**<br>**Maturity Date:  7/1/2012** | | | | **$1,052.89** |
| **GA Assembly of the**<br>**Church of God**<br>**2740 Cottage View Way**<br>**Cumming, GA 30040** | | | **Bond: 2568**<br>**Cussip #: G-DM7**<br>**Issue Date: 4/25/2003**<br>**Maturity Date:  4/25/2008** | | | | **$19,213.10** |
| **Gail D. Foss**<br>**37639 Newport Dr**<br>**Zephyrhills, FL 33542** | | | **Bond: 5570**<br>**Cussip #: 218921BE3**<br>**Issue Date: 5/13/2004**<br>**Maturity Date: 4/1/2009** | | | | **$11,651.20** |
| **Gail E. Zechman**<br>**805 Lake Glad Road**<br>**Wendell, NC 27591** | | | **Bond: 5351**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/3/2004**<br>**Maturity Date: 4/1/2009** | | | | **$5,845.15** |
| **Gail E. Zechman**<br>**805 Lake Glad Road**<br>**Wendell, NC 27591** | | | **Bond: 6751**<br>**Cussip #: 218921BR4**<br>**Issue Date: 11/17/2004**<br>**Maturity Date: 10/1/2009** | | | | **$25,982.23** |
| **Gail Manns**<br>**515 E. Carefree Hwy. #189**<br>**Phoenix, AZ 85027** | | | **Bond: 1621**<br>**Cussip #: 693381AQ8**<br>**Issue Date: 12/24/2002**<br>**Maturity Date: 2/1/2008** | | | | **$4,292.46** |
| **Gail Manns**<br>**515 E. Carefree Hwy. #189**<br>**Phoenix, AZ 85027** | | | **Bond: 5386**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/4/2004**<br>**Maturity Date: 4/1/2009** | | | | **$29,321.80** |
| **Gainey-Reece Associates, Inc.**<br>**P.O. Box 1544**<br>**Gainesville, GA 30503** | | | **Bond: 5021**<br>**Cussip #: 218921BG8**<br>**Issue Date: 4/12/2004**<br>**Maturity Date: 4/12/2009** | | | | **$129,976.56** |
| **Gainor F. Hillegass -#4334-5851**<br>**9705 Birch Way**<br>**Tampa, FL 33635** | | | **Bond: 7432**<br>**Cussip #: 218921CK8**<br>**Issue Date: 6/30/2005**<br>**Maturity Date: 4/1/2010** | | | | **$4,694.77** |
| **Gainor F. Hillegass -#4334-5851**<br>**9705 Birch Way**<br>**Tampa, FL 33635** | | | **Bond: 9140**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/30/2007**<br>**Maturity Date: 1/1/2012** | | | | **$3,226.50** |
| **Gardner Family Trust dated 4/20/94**<br>**Carlin M. Gardner, Trustee**<br>**100 Keswick Lane**<br>**Mooresville, NC 28117** | | | **Bond: 6351**<br>**Cussip #: 218921BL7**<br>**Issue Date: 8/13/2004**<br>**Maturity Date: 7/1/2009** | | | | **$10,089.06** |
| **Gardner Family Trust dated 4/20/94**<br>**Carlin M. Gardner, Trustee**<br>**100 Keswick Lane**<br>**Mooresville, NC 28117** | | | **Bond: 6352**<br>**Cussip #: 218921BL7**<br>**Issue Date: 8/13/2004**<br>**Maturity Date: 7/1/2009** | | | | **$10,089.06** |
| **Gardner Family Trust dated 4/20/94**<br>**Carlin M. Gardner, Trustee**<br>**100 Keswick Lane**<br>**Mooresville, NC 28117** | | | **Bond: 6499**<br>**Cussip #: 218921BL7**<br>**Issue Date: 9/20/2004**<br>**Maturity Date: 7/1/2009** | | | | **$10,089.06** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Gardner Family Trust dated 4/20/94<br>Carlin M. Gardner, Trustee<br>100 Keswick Lane<br>Mooresville, NC 28117 | | | Bond: 8886<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $10,098.27 |
| Gardner Family Trust dated 4/20/94<br>Carlin M. Gardner, Trustee<br>100 Keswick Lane<br>Mooresville, NC 28117 | | | Bond: 9462<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,097.16 |
| Garry L. Abbott<br>Vicki L. Abbott<br>128 Potter Brook Rd.<br>Westville, PA 16950 | | | Bond: 2211<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $153,916.16 |
| Garry L. Abbott<br>128 Potter Brook Rd.<br>Westville, PA 16950 | | | Bond: 2389<br>Cussip #: 218921BC7<br>Issue Date: 4/14/2003<br>Maturity Date: 4/1/2008 | | | | $11,138.20 |
| Garry P. Jurewicz<br>Linda A. Jurewicz<br>897 Cranbury Cross Road<br>North Brunswick, NJ 08902 | | | Bond: 5613<br>Cussip #: 218921BH6<br>Issue Date: 5/17/2004<br>Maturity Date: 5/17/2009 | | | | $2,035.68 |
| Garry P. Jurewicz<br>897 Cranbury Cross Road<br>North Brunswick, NJ 08902 | | | Bond: 5713<br>Cussip #: 218921BE3<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Garth McPherson<br>357 Magnolia Vale Drive<br>Chattanooga, TN 37419 | | | Bond: 2020<br>Cussip #: 693381AT2<br>Issue Date: 2/20/2003<br>Maturity Date: 3/1/2008 | | | | $46,962.40 |
| Gary C. White<br>Patricia Lynn White<br>4563 Indianwood Road<br>Clarkston, MI 48348 | | | Bond: 6323<br>Cussip #: 218921BL7<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $25,222.66 |
| Gary Caughey<br>6405 S. Topaz Ct.<br>Gold Canyon, AZ 85218 | | | Bond: 6131<br>Cussip #: 218921BP8<br>Issue Date: 7/12/2004<br>Maturity Date: 7/1/2009 | | | | $34,005.51 |
| Gary D. Woods<br>12410 W. Virginia Ave.<br>Avondale, AZ 85323 | | | Bond: 5749<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $13,486.89 |
| Gary G. Cooper<br>360 Oak Street<br>Fayetteville, GA 30215 | | | Bond: 7284<br>Cussip #: 218921CK8<br>Issue Date: 6/8/2005<br>Maturity Date: 4/1/2010 | | | | $2,234.80 |
| Gary H. Elliott<br>3502 Harvest Moon Tl<br>Lilburn, GA 30047 | | | Bond: 9606<br>Cussip #: 218921DN1<br>Issue Date: 8/8/2007<br>Maturity Date: 7/1/2012 | | | | $572.66 |
| Gary J. Vaile<br>Deborah L. Vaile<br>206 Verona Ave.<br>Sherwood, AR 72120 | | | Bond: 1652<br>Cussip #: 693381AQ8<br>Issue Date: 12/30/2002<br>Maturity Date: 2/1/2008 | | | | $39,224.18 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Gary J. Vaile<br>Deborah L. Vaile<br>206 Verona Ave.<br>Sherwood, AR 72120 | | | Bond: 1973<br>Cussip #: G-DC7<br>Issue Date: 2/14/2003<br>Maturity Date: 2/14/2008 | | | | $16,684.64 |
| Gary L. Clowe<br>4959 Webb Drive<br>Colorado Springs, CO 80916 | | | Bond: 5560<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $3,250.36 |
| Gary L. Clowe<br>4959 Webb Drive<br>Colorado Springs, CO 80916 | | | Bond: 7673<br>Cussip #: 218921CR3<br>Issue Date: 9/20/2005<br>Maturity Date: 7/1/2010 | | | | $2,426.89 |
| Gary L. Kline<br>Dorothy C. Kline<br>1125 Dean St.<br>Schenectady, NY 12309-5721 | | | Bond: 3032<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $5,128.35 |
| Gary M. Scott Revocable Trust<br>dated 9/11/98, Gary M. Scott, Trustee<br>1191 NW 1100 Road<br>Urich, MO 64788 | | | Bond: 1678<br>Cussip #: 693381AS4<br>Issue Date: 1/6/2003<br>Maturity Date: 3/1/2008 | | | | $210,943.15 |
| Gary M. Scott Revocable Trust<br>dated 9/11/98, Gary M. Scott, Trustee<br>1191 NW 1100 Road<br>Urich, MO 64788 | | | Bond: 1716<br>Cussip #: 693381AS4<br>Issue Date: 1/10/2003<br>Maturity Date: 3/1/2008 | | | | $316,414.73 |
| Gary M. Scott Revocable Trust<br>dated 9/11/98, Gary M. Scott, Trustee<br>1191 NW 1100 Road<br>Urich, MO 64788 | | | Bond: 2321<br>Cussip #: 218921BB9<br>Issue Date: 4/1/2003<br>Maturity Date: 4/1/2008 | | | | $516,107.88 |
| Gary M. Scott Revocable Trust<br>dated 9/11/98, Gary M. Scott, Trustee<br>1191 NW 1100 Road<br>Urich, MO 64788 | | | Bond: 5311<br>Cussip #: 218921BE3<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $77,214.83 |
| Gary P. Foster<br>P.O. Box 220706<br>Anchorage, AK 99522 | | | Bond: 3181<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $86,307.37 |
| Gary P. Foster<br>P.O. Box 220706<br>Anchorage, AK 99522 | | | Bond: 5871<br>Cussip #: 218921BD5<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $753.11 |
| Gary Perritt<br>53 Chevaux Cr..<br>Little Rock, AR 72223 | | | Bond: 2314<br>Cussip #: 218921BB9<br>Issue Date: 4/1/2003<br>Maturity Date: 4/1/2008 | | | | $516.11 |
| Gary R. Stewart<br>Martha L. Stewart JTWROS<br>3966 Mabrey Rd<br>Gainesville, GA 30507 | | | Bond: 9640<br>Cussip #: 218921DN1<br>Issue Date: 9/6/2007<br>Maturity Date: 7/1/2012 | | | | $83,037.81 |
| Gary Vaile<br>206 Verona Ave<br>Sherwood, AR 72120 | | | Bond: 9202<br>Cussip #: 218921DK7<br>Issue Date: 4/23/2007<br>Maturity Date: 4/1/2012 | | | | $10,687.91 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Gaynell Allison, #4075-5951<br>2235 Old Hamilton Place F-300<br>Gainesville, GA 30507 | | | Bond: 6876<br>Cussip #: 218921CF9<br>Issue Date: 1/27/2005<br>Maturity Date: 1/1/2010 | | | | $57,391.64 |
| Genay G. Miller<br>2078 Sugar Pike Road<br>Woodstock, GA 30188 | | | Bond: 2042<br>Cussip #: 693381AT2<br>Issue Date: 2/24/2003<br>Maturity Date: 3/1/2008 | | | | $4,644.42 |
| Genay G. Miller<br>2078 Sugar Pike Road<br>Woodstock, GA 30188 | | | Bond: 5582<br>Cussip #: 218921BD5<br>Issue Date: 5/14/2004<br>Maturity Date: 4/1/2009 | | | | $4,062.05 |
| Genay G. Miller<br>2078 Sugar Pike Road<br>Woodstock, GA 30188 | | | Bond: 6946<br>Cussip #: 218921CD4<br>Issue Date: 3/8/2005<br>Maturity Date: 1/1/2010 | | | | $5,067.27 |
| Genay G. Miller<br>2078 Sugar Pike Road<br>Woodstock, GA 30188 | | | Bond: 8253<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $4,432.05 |
| Genay Grace Miller<br>Ronald D. Miller<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 3089<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $23,785.65 |
| Gene A. Lewis<br>2224 11th Ave. N.<br>Jacksonville Beach, FL 32250 | | | Bond: 9337<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,097.16 |
| Gene A. Willis<br>8752 Arlington<br>Kansas City, MO 64138 | | | Bond: 1569<br>Cussip #: 693381AP0<br>Issue Date: 12/13/2002<br>Maturity Date: 2/1/2008 | | | | $4,644.98 |
| Gene A. Willis<br>Ruth A Willis<br>(Then TOD: Linda C. Lepper & Joan S. Willard)<br>8752 Arlington<br>Kansan City, MO 64138 | | | Bond: 1571<br>Cussip #: 693381AP0<br>Issue Date: 12/13/2002<br>Maturity Date: 2/1/2008 | | | | $30,966.47 |
| Gene A. Willis<br>Ruth A Willis<br>(Then TOD: Linda C. Lepper & Joan S. Willard)<br>8752 Arlington<br>Kansan City, MO 64138 | | | Bond: 5226<br>Cussip #: 218921BF0<br>Issue Date: 4/27/2004<br>Maturity Date: 4/1/2009 | | | | $25,222.66 |
| Gene A. Willis   8752 Arlington<br>Kansas City, MO 64138 | | | Bond: 1415<br>Cussip #: 693381AP0<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $15,483.24 |
| Gene Casteel Sr.<br>3115 Olive Drive<br>Prescott, AZ 86301 | | | Bond: 5387<br>Cussip #: 218921BE3<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $2,090.71 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| General Synod Assoc. Reformed Presbyterian Church One Cleveland Street, Ste. 110 Greenville, SC 29601 | | | Bond: 2441 Cussip #: 218921BA1 Issue Date: 4/15/2003 Maturity Date: 4/1/2008 | | | | $127,151.97 |
| Genevieve M. Ward 3740 Burnette Park Road Jacksonville, FL 32251 | | | Bond: 1745 Cussip #: 693381AR6 Issue Date: 1/15/2003 Maturity Date: 3/1/2008 | | | | $10,281.70 |
| Genevieve M. Ward TOD: Carol Bellamy, Lawrence Ward, Jan Beauchamp 3740 Burnette Park Road Jacksonville, FL 32251 | | | Bond: 1968C Cussip #: 693381AR6 Issue Date: 2/13/2003 Maturity Date: 3/1/2008 | | | | $30,291.47 |
| Genoveffa Flagello 1756 Las Palmos Dr. SW Palm Bay, FL 32908 | | | Bond: 8113 Cussip #: 218921DD3 Issue Date: 10/6/2006 Maturity Date: 10/1/2011 | | | | $11,136.63 |
| George A. Crocker 20 Highlander Trail Rome, GA 30165 | | | Bond: 85 Cussip #: 693381AT2 Issue Date: 1/15/2003 Maturity Date: 3/1/2008 | | | | $31,149.50 |
| George A. Dickinson Living Trust dtd 2/2/94 2232 N. Luce Ave. White Cloud, MI 49349 | | | Bond: 5281 Cussip #: 218921BD5 Issue Date: 4/28/2004 Maturity Date: 4/1/2009 | | | | $6,793.76 |
| George A. Hilgert Revocable Living Trust, 12/4/03 7528 Oleander Gate Drive -#102 Naples, FL 34109 | | | Bond: 2572 Cussip #: 218921BC7 Issue Date: 4/23/2003 Maturity Date: 4/1/2008 | | | | $22,887.78 |
| George A. Hilgert, Trustee George A. Hilgert Revocable Living Trust, 12/4/03 7528 Oleander Gate Drive -#102 Naples, FL 34109 | | | Bond: 8042 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $38,600.72 |
| George A. Miller 18 Courtyard Dr. Carlisle, PA 17013 | | | Bond: 8060 Cussip #: 218921DE1 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $39,982.07 |
| George A. Miller and Nancy J. Miller Living Trust dated 9/5/02 18 Courtyard Dr. Carlisle, PA 17013 | | | Bond: 2591 Cussip #: 218921BC7 Issue Date: 4/24/2003 Maturity Date: 4/1/2008 | | | | $22,882.29 |
| George A. Miller and Nancy J. Miller Living Trust dated 9/5/02 18 Courtyard Dr. Carlisle, PA 17013 | | | Bond: 8063 Cussip #: 218921DF8 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $144,721.20 |
| George A. Smith Ruth Esther Smith Revocable Trust #30317 dated 1/17/85 212 Robert Treat Pkwy Milford, CT 06460 | | | Bond: 8041 Cussip #: 218921DF8 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $10,097.16 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| George A. Smith Ruth Esther Smith Revocable Trust #30317 dated 1/17/85 212 Robert Treat Pkwy Milford, CT 06460 | | | Bond: 9037 Cussip #: 218921DJ0 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $10,098.27 |
| George A. Szabo Jeanette R. Szabo 253 Winners Circle #3 Naples, FL 34112 | | | Bond: 5857 Cussip #: 218921BG8 Issue Date: 6/14/2004 Maturity Date: 6/14/2009 | | | | $12,666.69 |
| George A. Szabo Jeanette R. Szabo 253 Winners Circle #3 Naples, FL 34112 | | | Bond: 5858 Cussip #: 218921BD5 Issue Date: 6/14/2004 Maturity Date: 4/1/2009 | | | | $40,345.24 |
| George A. Szabo Jeanette R. Szabo 253 Winners Circle #3 Naples, FL 34112 | | | Bond: 6943 Cussip #: 218921CD4 Issue Date: 3/7/2005 Maturity Date: 1/1/2010 | | | | $12,671.02 |
| George A. Thies, Jr. Donna R. Thies 1289 Dutch Mill Road Newfield, NJ 08344 | | | Bond: 5304 Cussip #: 218921BG8 Issue Date: 4/29/2004 Maturity Date: 4/29/2009 | | | | $6,390.10 |
| George A. Thies, Jr. Donna R. Thies 1289 Dutch Mill Road Newfield, NJ 08344 | | | Bond: 5305 Cussip #: 218921BE3 Issue Date: 4/29/2004 Maturity Date: 4/1/2009 | | | | $25,738.28 |
| George B. Dixon Jr. 324-94144-1-2 1770 Choctaw Trail Maitland, FL 32751-3860 | | | Bond: 8876 Cussip #: 218921DJ0 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $57,818.26 |
| George C. Britton Daryl L. Britton 2189 Riverbend Ct. Lapeer, MI 48446 | | | Bond: 2213 Cussip #: 693381AR6 Issue Date: 3/18/2003 Maturity Date: 3/1/2008 | | | | $10,097.16 |
| George C. Estep 502 Wavecrest Drive Orlando, FL 32807 | | | Bond: 6149 Cussip #: 218921BK9 Issue Date: 7/13/2004 Maturity Date: 7/1/2009 | | | | $4,007.40 |
| George H. Denton Account # GA1-013676 413 Aquamarine Lane Knightdale, NC 27545 | | | Bond: 5347 Cussip #: 218921BD5 Issue Date: 5/3/2004 Maturity Date: 4/1/2009 | | | | $16,511.19 |
| George H. Gerner #5650976912 Elaine H. Gerner , | | | Bond: 2320C Cussip #: 218921BA1 Issue Date: 12/1/2006 Maturity Date: 4/1/2008 | | | | $10,172.16 |
| George Hella 7 Malaga Hot Springs, AR 71909 | | | Bond: 6561 Cussip #: 218921BR4 Issue Date: 10/1/2004 Maturity Date: 10/1/2009 | | | | $65,623.73 |
| George J. Khoury 418 Sierra Madre Dr. N. Little Rock, AR 72118 | | | Bond: 2464 Cussip #: 218921BA1 Issue Date: 4/16/2003 Maturity Date: 4/1/2008 | | | | $13,631.17 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| George M. Johnson<br>220 Gordon St.<br>South Amboy, NJ 08879 | | | Bond: 5762<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $13,486.89 |
| George M. Johnson<br>220 Gordon St.<br>South Amboy, NJ 08879 | | | Bond: 5763<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $13,486.89 |
| George M. Johnson<br>220 Gordon St.<br>South Amboy, NJ 08879 | | | Bond: 5764<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $13,486.89 |
| George M. Johnson<br>220 Gordon St.<br>South Amboy, NJ 08879 | | | Bond: 5765<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $13,486.89 |
| George N. Stoops<br>526 Creekside Place<br>Napa, ID 83686 | | | Bond: 5899<br>Cussip #: 218921BE3<br>Issue Date: 6/15/2004<br>Maturity Date: 4/1/2009 | | | | $7,484.69 |
| George R. Hogan<br>Betty J. Hogan, JTWROS<br>13343 Lk. Mary Jane Rd.<br>Orlando, FL 32832 | | | Bond: 7590<br>Cussip #: 218921CR3<br>Issue Date: 9/8/2005<br>Maturity Date: 7/1/2010 | | | | $54,752.58 |
| George R. Joseph<br>15422 Pond Woods Dr. East<br>Tampa, FL 33618 | | | Bond: 6322<br>Cussip #: 218921BP8<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $2,654.61 |
| George R. Stanley<br>306 Liborio Dr.<br>Middletown, DE 19709 | | | Bond: 1665<br>Cussip #: 693381AT2<br>Issue Date: 1/3/2003<br>Maturity Date: 3/1/2008 | | | | $13,902.40 |
| George S. Kleris<br>220 Forrest Lake Drive NW<br>Atlanta, GA 30327 | | | Bond: 8102<br>Cussip #: 218921DD3<br>Issue Date: 10/5/2006<br>Maturity Date: 10/1/2011 | | | | $62,377.76 |
| George S. Kleris<br>220 Forrest Lake Drive NW<br>Atlanta, GA 30327 | | | Bond: 8103<br>Cussip #: 218921DD3<br>Issue Date: 10/5/2006<br>Maturity Date: 10/1/2011 | | | | $64,605.54 |
| George S. Kleris<br>220 Forrest Lake Drive NW<br>Atlanta, GA 30327 | | | Bond: 8104<br>Cussip #: 218921DE1<br>Issue Date: 10/5/2006<br>Maturity Date: 10/1/2011 | | | | $140,381.34 |
| George S. Kleris Pension Fund<br>220 Forrest Lake Dr. NW<br>Atlanta, GA 30327 | | | Bond: 8392<br>Cussip #: 218921DD3<br>Issue Date: 11/16/2006<br>Maturity Date: 10/1/2011 | | | | $82,829.66 |
| George T. Walsh<br>308 Jodeco Station Circle<br>Stockbridge, GA 30281 | | | Bond: 7259<br>Cussip #: 218921CK8<br>Issue Date: 5/27/2005<br>Maturity Date: 4/1/2010 | | | | $1,586.99 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| George T. Walsh<br>308 Jodeco Station Circle<br>Stockbridge, GA 30281 | | | Bond: 7442<br>Cussip #: 218921CR3<br>Issue Date: 7/8/2005<br>Maturity Date: 7/1/2010 | | | | $17,624.83 |
| George T. Walsh<br>308 Jodeco Station Circle<br>Stockbridge, GA 30281 | | | Bond: 8707<br>Cussip #: 218921DG6<br>Issue Date: 2/6/2007<br>Maturity Date: 1/1/2012 | | | | $3,529.65 |
| George W. Jamieson &<br>Barbara J. Jamieson Trust dated 1/5/04<br>3831 S. 82nd East Ave.<br>Tulsa, OK 74145 | | | Bond: 1224<br>Cussip #: 693381AQ8<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $23,947.70 |
| George W. Jamieson &<br>Barbara J. Jamieson Trust dated 1/5/04<br>3831 S. 82nd East Ave.<br>Tulsa, OK 74145 | | | Bond: 2587<br>Cussip #: 218921BC7<br>Issue Date: 4/28/2003<br>Maturity Date: 4/1/2008 | | | | $22,860.33 |
| George W. Long, Jr.<br>211 North Watauga Lane<br>Lookout Mt., TN 37350 | | | Bond: 9105<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $4,097.49 |
| George W. Turner<br>Patty L. Turner<br>1625 N. Mt. Carmel<br>Wichita, KS 67203 | | | Bond: 6186<br>Cussip #: 218921BL7<br>Issue Date: 7/19/2004<br>Maturity Date: 7/1/2009 | | | | $20,178.13 |
| Georgette Baggett<br>4073 E. Patrick St.<br>Higley, AZ 85236 | | | Bond: 1823<br>Cussip #: 693381AT2<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $3,975.09 |
| Georgia District Assemblies of the Lord Jesus Christ<br>P.O. Box 422<br>Monroe, GA 30655 | | | Bond: 9176<br>Cussip #: 218921DL5<br>Issue Date: 4/8/2007<br>Maturity Date: 4/1/2012 | | | | $25,805.39 |
| Georgia District Assemblies of the Lord Jesus Christ<br>P.O. Box 422<br>Monroe, GA 30655 | | | Bond: 9297<br>Cussip #: 218921DL5<br>Issue Date: 6/3/2007<br>Maturity Date: 4/1/2012 | | | | $31,288.64 |
| Gerald & Barbara Lee Murphy Trust #61004812<br>c/o SunTrust Bank - c/o Betty Smith<br>P. O Box 1689<br>Orlando, FL 32802 | | | Bond: 2409<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $55,006.25 |
| Gerald A. McFall Jr.<br>34322 Daybreak Drive<br>Callahan, FL 32011 | | | Bond: 5951<br>Cussip #: 218921BD5<br>Issue Date: 6/18/2004<br>Maturity Date: 4/1/2009 | | | | $2,687.31 |
| Gerald A. McFall Jr.<br>34322 Daybreak Drive<br>Callahan, FL 32011 | | | Bond: 7028<br>Cussip #: 218921CD4<br>Issue Date: 3/28/2005<br>Maturity Date: 1/1/2010 | | | | $873.34 |
| Gerald A. McFall Jr.<br>34322 Daybreak Drive<br>Callahan, FL 32011 | | | Bond: 8148<br>Cussip #: 218921DD3<br>Issue Date: 10/20/2006<br>Maturity Date: 10/1/2011 | | | | $4,441.99 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Gerald A. McFall Jr.<br>34322 Daybreak Drive<br>Callahan, FL 32011 | | | Bond: 8722<br>Cussip #: 218921DG6<br>Issue Date: 2/12/2007<br>Maturity Date: 1/1/2012 | | | | $4,344.84 |
| Gerald A. McFall Jr.<br>34322 Daybreak Drive<br>Callahan, FL 32011 | | | Bond: 9343<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $2,122.96 |
| Gerald A. Yennie<br>11163 US Highway 26<br>Kinnear, WY 82516 | | | Bond: 2037<br>Cussip #: 693381AT2<br>Issue Date: 2/24/2003<br>Maturity Date: 3/1/2008 | | | | $24,151.03 |
| Gerald Chisholm - #81785<br>1085 John A. Trail<br>Mountain View, AR 72560 | | | Bond: 8555<br>Cussip #: 218921DD3<br>Issue Date: 12/19/2006<br>Maturity Date: 10/1/2011 | | | | $16,454.05 |
| Gerald D & Hazel M Cunningham Rev. Trust<br>2075 N. St. Francis Pl<br>Casa Grande, AZ 85222 | | | Bond: 1820<br>Cussip #: G-DC7<br>Issue Date: 1/27/2003<br>Maturity Date: 1/27/2008 | | | | $29,603.18 |
| Gerald D Cunningham<br>& Hazel M. Cunningham Revocable Trust<br>2075 N. St. Francis Place<br>Casa Grande, AZ 85222-6310 | | | Bond: 5789<br>Cussip #: 218921BD5<br>Issue Date: 6/4/2004<br>Maturity Date: 4/1/2009 | | | | $20,217.02 |
| Gerald E. Frierson, Jr. # 3554-9562<br>429 N. Clara Ave.<br>DeLand, FL 32720 | | | Bond: 5832<br>Cussip #: 218921BF0<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $10,157.81 |
| Gerald Fletchall<br>Beverly Ann Fletchall  JTWROS<br>12200 Dividing Oaks Trail W.<br>Jacksonville, FL 32223 | | | Bond: 7764<br>Cussip #: 218921CZ5<br>Issue Date: 10/7/2005<br>Maturity Date: 10/1/2010 | | | | $50,445.30 |
| Gerald Fletchall<br>Beverly Ann Fletchall  JTWROS<br>12200 Dividing Oaks Trail W.<br>Jacksonville, FL 32223 | | | Bond: 8507<br>Cussip #: 218921DF8<br>Issue Date: 12/11/2006<br>Maturity Date: 10/1/2011 | | | | $20,194.32 |
| Gerald R. Parkerson<br>902 E. Gail Drive<br>Gilbert, AZ 85296 | | | Bond: 1737<br>Cussip #: 693381AT2<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $3,014.49 |
| Gerald T. Moore<br>794 Westminster Dr<br>Orange Park, FL 32073 | | | Bond: 7480<br>Cussip #: 218921CR3<br>Issue Date: 7/21/2005<br>Maturity Date: 7/1/2010 | | | | $58,136.61 |
| Gerald W. Dockall<br>11502 W. Langford Ct.<br>Youngtown, AZ 85363-1426 | | | Bond: 2288<br>Cussip #: 693381AT2<br>Issue Date: 3/31/2003<br>Maturity Date: 3/1/2008 | | | | $5,371.35 |
| Geraldine B. Hallpike<br>GA1-023841<br>11300 SW 154 Street<br>Miami, FL 33157 | | | Bond: 5950<br>Cussip #: 218921BG8<br>Issue Date: 6/18/2004<br>Maturity Date: 6/18/2009 | | | | $4,429.81 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Geraldine L. McDonald<br>8970 Martin Road<br>Roswell, GA 30076 | | | Bond: 6906<br>Cussip #: 218921CD4<br>Issue Date: 2/14/2005<br>Maturity Date:  1/1/2010 | | | | $25,471.92 |
| Geraldine Lee Revocable Trust<br>1050 N. Livernois<br>Rochestr Hills, MI 48306 | | | Bond: 6395<br>Cussip #: 218921BL7<br>Issue Date: 8/20/2004<br>Maturity Date:  7/1/2009 | | | | $40,356.24 |
| Geraldine Wriglesworth<br>Duane Wriglesworth<br>420 Park Ave<br>Apt. 212<br>Curwensville, PA 16833 | | | Bond: 2458<br>Cussip #: G-DM7<br>Issue Date: 4/16/2003<br>Maturity Date:  4/16/2008 | | | | $10,134.66 |
| Gerry J. Lewis<br>274 Heathridge Lane SE<br>Mapleton, GA 30126 | | | Bond: 7038<br>Cussip #: 218921CD4<br>Issue Date: 3/31/2005<br>Maturity Date:  1/1/2010 | | | | $33,741.87 |
| Gerry L. Adams<br>180 North Mill Parkway<br>Stockbridge, GA 30281 | | | Bond: 1995<br>Cussip #: 693381AT2<br>Issue Date: 2/18/2003<br>Maturity Date:  3/1/2008 | | | | $59,062.80 |
| Ginger L. Rakes<br>1061 Guys Ct.<br>Lilburn, GA 30047 | | | Bond: 9671<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date:  10/1/2012 | | | | $69,982.06 |
| Giving Thanks Ministries Inc.<br>1770 Choctaw Trail<br>Maitland, FL 32751 | | | Bond: 1626<br>Cussip #: 693381AP0<br>Issue Date: 12/26/2002<br>Maturity Date:  2/1/2008 | | | | $30,966.47 |
| Giving Thanks Ministries Inc.<br>1770 Choctaw Trail<br>Maitland, FL 32751 | | | Bond: 2623G<br>Cussip #: G-DS7<br>Issue Date: 2/17/2004<br>Maturity Date:  5/16/2008 | | | | $8,269.82 |
| Giving Thanks Ministries Inc.<br>1770 Choctaw Trail<br>Maitland, FL 32751 | | | Bond: 5797C<br>Cussip #: 218921BF0<br>Issue Date: 1/1/2008<br>Maturity Date:  4/1/2009 | | | | $15,133.59 |
| Giving Thanks Ministries Inc.<br>1770 Choctaw Trail<br>Maitland, FL 32751 | | | Bond: AD7 76C<br>Cussip #: Acces  sa<br>Issue Date: 6/30/2005<br>Maturity Date:  12/31/2010 | | | | $35,193.78 |
| Giving Thanks Ministries, Inc.<br>1770 Choctaw Trail<br>Maitland, FL 32751 | | | Bond: 6482<br>Cussip #: 218921BK9<br>Issue Date: 9/13/2004<br>Maturity Date:  7/1/2009 | | | | $5,044.53 |
| Glasgow Reformed Presbyterian Church<br>2880 Summit Bridge Rd.<br>Bear, DE 19701 | | | Bond: 9094<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $7,068.79 |
| Glenda White -#100286<br>3210 Albert Pike Rd<br>Hot Springs, AR 71913 | | | Bond: 9223<br>Cussip #: 218921DK7<br>Issue Date: 4/30/2007<br>Maturity Date:  4/1/2012 | | | | $960.49 |

Case 9:09-Case809-203b55-redDocumentt68-1 5EFileddo07LS/2008ketPageg09629D04P&ge 169 of
476
In re Cornerstone Ministries Investments, Inc.
Page 169

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Glenn Austin Suneson<br>Ava Linda Suneson<br>205 Doe Drive<br>Prattville, AL 36067-4227 | | | Bond: 6574<br>Cussip #: 218921BR4<br>Issue Date: 10/6/2004<br>Maturity Date: 10/1/2009 | | | | $26,221.06 |
| Glenn Austin Suneson<br>Ava Linda Suneson<br>205 Doe Drive<br>Prattville, AL 36067-4227 | | | Bond: 7573<br>Cussip #: 218921CR3<br>Issue Date: 9/2/2005<br>Maturity Date: 7/1/2010 | | | | $36,550.86 |
| Glenn H. Baker<br>Ola M. Baker JTWROS<br>1100 Azalea Rd<br>Perry, FL 32347 | | | Bond: 8360<br>Cussip #: 218921DE1<br>Issue Date: 11/10/2006<br>Maturity Date: 10/1/2011 | | | | $20,644.32 |
| Glenn H. Baker<br>Ola M. Baker JTWROS<br>1100 Azalea Rd<br>Perry, FL 32347 | | | Bond: 8429<br>Cussip #: 218921DE1<br>Issue Date: 11/22/2006<br>Maturity Date: 10/1/2011 | | | | $20,644.32 |
| Glenna G. Sevy<br>1612 Appaloosa Way<br>Gastonia, NC 28056 | | | Bond: 6086<br>Cussip #: 218921BP8<br>Issue Date: 7/6/2004<br>Maturity Date: 7/1/2009 | | | | $6,643.35 |
| Glenna G. Sevy<br>1612 Appaloosa Way<br>Gastonia, NC 28056 | | | Bond: 8977<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $14,051.26 |
| Gloria A. French<br>4865 E. Princess Dr.<br>Mesa, AZ 85205 | | | Bond: 1790<br>Cussip #: 693381AT2<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $3,891.93 |
| Gloria B. Neal<br>2116 Rock Creek Drive<br>Chesapeake, VA 23325 | | | Bond: 1278<br>Cussip #: 693381AP0<br>Issue Date: 10/25/2002<br>Maturity Date: 2/1/2008 | | | | $4,128.86 |
| Gloria Brock -#97723<br>211 N. Holly<br>Beebe, AR 72012 | | | Bond: 8788<br>Cussip #: 218921DG6<br>Issue Date: 3/12/2007<br>Maturity Date: 1/1/2012 | | | | $10,257.05 |
| Gloria G. Barlow<br>P.O. Box 24923<br>Jacksonville, FL 32241 | | | Bond: 1344<br>Cussip #: 693381AQ8<br>Issue Date: 11/4/2002<br>Maturity Date: 2/1/2008 | | | | $138,842.46 |
| Gloria N. Tanner<br>11117 Lands End Ln.<br>Jacksonville, FL 32225 | | | Bond: 7794<br>Cussip #: 218921CZ5<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $71,104.68 |
| Glover W. Bridgman #3536-2731<br>121 Mallard Ln.<br>Daytona, FL 32119 | | | Bond: 5912<br>Cussip #: 218921BF0<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $30,473.44 |
| Gordon F. Jakway<br>247 Hampton Rd.<br>Woolsey, GA 30215 | | | Bond: 8484<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $22,020.10 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Gordon F. Jakway<br>247 Hampton Rd.<br>Woolsey, GA 30215 | | | Bond: 2337A<br>Cussip #: 218921BC7<br>Issue Date: 8/19/2004<br>Maturity Date: 4/1/2008 | | | | $42,657.11 |
| Gordon H. Wells, Jr. Living Trust<br>5665 Point West Drive<br>Oakwood, GA 30566 | | | Bond: 8169<br>Cussip #: 218921DD3<br>Issue Date: 10/23/2006<br>Maturity Date: 10/1/2011 | | | | $33,294.60 |
| Gordon N. Goeking<br>901 Darfield Drive<br>Raleigh, NC 27615 | | | Bond: 9064<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $79,365.74 |
| Gordon W. Robertstad<br>Janice L. Robertstad<br>225 Maricopa Dr.<br>El Paso, TX 79912 | | | Bond: 26<br>Cussip #: 693381AP0<br>Issue Date: 11/1/2002<br>Maturity Date: 2/1/2008 | | | | $1,032.22 |
| Gordon W. Robertstad<br>Janice L. Robertstad<br>225 Maricopa Dr.<br>El Paso, TX 79912 | | | Bond: 9502<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $38,769.12 |
| Grace Alive Ministries<br>743 Ridge Road<br>Fallentimber, PA 16639 | | | Bond: 1923<br>Cussip #: G-DM7<br>Issue Date: 2/10/2003<br>Maturity Date: 2/10/2008 | | | | $20,299.32 |
| Grace Alive Ministries<br>743 Ridge Road<br>Fallentimber, PA 16639 | | | Bond: 6189<br>Cussip #: 218921BL7<br>Issue Date: 7/19/2004<br>Maturity Date: 7/1/2009 | | | | $25,394.54 |
| Grace Hillman<br>2241 Jaffa Place<br>Clearwater, FL 33764 | | | Bond: 5725<br>Cussip #: 218921BD5<br>Issue Date: 5/26/2004<br>Maturity Date: 4/1/2009 | | | | $6,737.67 |
| Grace LaVonn Reil<br>TOD: Geoffrey R. Reil, Elizabeth M. Reil<br>5960 Mealla Rd.<br>Westerville, OH 43081 | | | Bond: 1846 C<br>Cussip #: 693381AR6<br>Issue Date: 1/29/2003<br>Maturity Date: 3/1/2008 | | | | $30,793.57 |
| Grace Morris<br>7172 Lee Ave.<br>Pennsauken, NJ 08109 | | | Bond: 5271<br>Cussip #: 218921BE3<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Grace P. Cooley<br>45 Brooks Drive<br>Travelers Rest, SC 29690 | | | Bond: 2233<br>Cussip #: 693381AS4<br>Issue Date: 3/24/2003<br>Maturity Date: 3/1/2008 | | | | $5,492.98 |
| Grace P. Cooley<br>45 Brooks Drive<br>Travelers Rest, SC 29690 | | | Bond: 2430<br>Cussip #: 218921BB9<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $10,700.44 |
| Grace P. Cooley<br>45 Brooks Drive<br>Travelers Rest, SC 29690 | | | Bond: 3121<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $1,956.29 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Grace Studer<br>7543 Taurus Circle West<br>Jacksonville, FL 32222 | | | Bond: 2687<br>Cussip #: G-DC7<br>Issue Date: 5/16/2003<br>Maturity Date: 5/16/2008 | | | | $9,944.10 |
| Grace W. Brown<br>10942 Big Canoe<br>Big Canoe, GA 30143 | | | Bond: 2670C<br>Cussip #: 218921BA1<br>Issue Date: 1/1/2007<br>Maturity Date: 4/1/2008 | | | | $50,485.79 |
| Grady L. Wood<br>Juanita W. Wood<br>1351 Coleman Ave.<br>Chipley, FL 32428 | | | Bond: 5261<br>Cussip #: 218921BF0<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $28,249.37 |
| Grady L. Wood<br>Juanita W. Wood<br>1351 Coleman Ave.<br>Chipley, FL 32428 | | | Bond: 7309<br>Cussip #: 218921CM4<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $20,178.13 |
| Grady L. Wood<br>Juanita W. Wood<br>1351 Coleman Ave.<br>Chipley, FL 32428 | | | Bond: 8420<br>Cussip #: 218921DF8<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $15,145.74 |
| Greg Tibbs<br>Jolanda Tibbs<br>200 Nancy Lane<br>Punxsutawney, PA 15767-2510 | | | Bond: 2369<br>Cussip #: 218921BC7<br>Issue Date: 4/11/2003<br>Maturity Date: 4/1/2008 | | | | $21,423.44 |
| Greg Tibbs<br>Jolanda Tibbs<br>200 Nancy Lane<br>Punxsutawney, PA 15767-2510 | | | Bond: 5680<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $5,407.78 |
| Gregary D. Davis<br>Linda P. Davis<br>806 On The Green Street<br>Biloxi, MS 39532 | | | Bond: 6179<br>Cussip #: 218921BP8<br>Issue Date: 7/16/2004<br>Maturity Date: 7/1/2009 | | | | $2,668.73 |
| Gregory J. McNeily<br>6331 Weidner Road<br>Springboro, OH 45066 | | | Bond: 1457<br>Cussip #: 693381AQ8<br>Issue Date: 11/20/2002<br>Maturity Date: 2/1/2008 | | | | $27,181.21 |
| Gregory J. McNeily<br>6331 Weidner Road<br>Springboro, OH 45066 | | | Bond: 5826<br>Cussip #: 218921BD5<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $4,038.07 |
| Gregory J. McNeily<br>Patricia L. McNeily<br>6331 Weidner Road<br>Springboro, OH 45066 | | | Bond: 5987<br>Cussip #: 218921BD5<br>Issue Date: 6/23/2004<br>Maturity Date: 4/1/2009 | | | | $18,790.48 |
| Gregory Scott Zechman<br>Gail E. Zechman<br>805 Lake Glad Road<br>Wendell, NC 27591 | | | Bond: 5080<br>Cussip #: 218921BD5<br>Issue Date: 4/16/2004<br>Maturity Date: 4/1/2009 | | | | $21,078.93 |
| Gregory W. McElroy<br>Linda H. McElroy<br>161 Cotton Creek Drive<br>McDonough, GA 30252 | | | Bond: 1949<br>Cussip #: 693381AT2<br>Issue Date: 2/12/2003<br>Maturity Date: 3/1/2008 | | | | $15,526.34 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Gregory W. McElroy<br>161 Cotton Creek Dr.<br>McDonough, GA 30252 | | | Bond: 2214<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $31,234.15 |
| Gregory W. McElroy<br>161 Cotton Creek Dr.<br>McDonough, GA 30252 | | | Bond: 2372<br>Cussip #: 218921BC7<br>Issue Date: 4/11/2003<br>Maturity Date: 4/1/2008 | | | | $13,894.63 |
| Gregory W. McElroy<br>161 Cotton Creek Dr.<br>McDonough, GA 30252 | | | Bond: 5140<br>Cussip #: 218921BD5<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $14,285.56 |
| Gregory W. McElroy<br>161 Cotton Creek Dr.<br>McDonough, GA 30252 | | | Bond: 7079<br>Cussip #: 218921CK8<br>Issue Date: 4/5/2005<br>Maturity Date: 4/1/2010 | | | | $1,359.70 |
| Gregory W. McElroy<br>161 Cotton Creek Dr.<br>McDonough, GA 30252 | | | Bond: 7525<br>Cussip #: 218921CR3<br>Issue Date: 8/15/2005<br>Maturity Date: 7/1/2010 | | | | $17,353.03 |
| Gregory W. McElroy<br>161 Cotton Creek Dr.<br>McDonough, GA 30252 | | | Bond: 8622<br>Cussip #: 218921DG6<br>Issue Date: 1/9/2007<br>Maturity Date: 1/1/2012 | | | | $14,858.22 |
| Gregory W. McElroy<br>161 Cotton Creek Dr.<br>McDonough, GA 30252 | | | Bond: 7217<br>Cussip #: 218921CK8<br>Issue Date: 5/4/2005<br>Maturity Date: 4/1/2010 | | | | $16,362.61 |
| Gregory W. Taylor<br>3221 W. Saint Bridges Circle<br>Orlando, FL 32812 | | | Bond: 7832<br>Cussip #: 218921CX0<br>Issue Date: 10/24/2005<br>Maturity Date: 10/1/2010 | | | | $172,676.79 |
| Gregory W. Taylor<br>3221 W. Saint Bridges Circle<br>Orlando, FL 32812 | | | Bond: 7839<br>Cussip #: 218921CX0<br>Issue Date: 10/27/2005<br>Maturity Date: 10/1/2010 | | | | $128,259.75 |
| Grider Living Trust<br>905 Ohio<br>Prescott, AZ 86303 | | | Bond: 5428<br>Cussip #: 218921BE3<br>Issue Date: 5/6/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Grover C. Frederick<br>E. Joanna Frederick  JTWROS<br>112 County Rd.<br>#309C<br>Palatka, FL 32177 | | | Bond: 7415<br>Cussip #: 218921CL6<br>Issue Date: 6/29/2005<br>Maturity Date: 4/1/2010 | | | | $5,147.65 |
| Gunther G. Glaser Rev. Living Trust<br>dtd 10/2/03<br>21205 Yacht Club Drive, Apt. 204<br>Aventura, FL 33180 | | | Bond: 6997<br>Cussip #: 218921CD4<br>Issue Date: 3/23/2005<br>Maturity Date: 1/1/2010 | | | | $12,625.84 |
| Gunther G. Glaser Rev. Living Trust<br>dtd 10/2/03<br>21205 Yacht Club Drive, Apt. 204<br>Aventura, FL 33180 | | | Bond: 7296<br>Cussip #: 218921CK8<br>Issue Date: 6/13/2005<br>Maturity Date: 4/1/2010 | | | | $6,200.85 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Gunther G. Glaser Rev. Living Trust dtd 10/2/03<br>21205 Yacht Club Drive, Apt. 204<br>Aventura, FL 33180 | | | Bond: 8273<br>Cussip #: 218921DE1<br>Issue Date: 11/6/2006<br>Maturity Date: 10/1/2011 | | | | $10,322.16 |
| Gussie J. Hansen, #4086-1102<br>2580 South Gleneagal Drive<br>DeLand, FL 32724 | | | Bond: 5945<br>Cussip #: 218921BF0<br>Issue Date: 6/17/2004<br>Maturity Date: 4/1/2009 | | | | $12,189.37 |
| Guy J. Larrowe<br>1720 Vally Road<br>Malabar, FL 32950-4111 | | | Bond: 6920<br>Cussip #: 218921CF9<br>Issue Date: 2/24/2005<br>Maturity Date: 1/1/2010 | | | | $25,222.66 |
| Guy J. Larrowe<br>1720 Vally Road<br>Malabar, FL 32950-4111 | | | Bond: 7748<br>Cussip #: 218921CZ5<br>Issue Date: 10/4/2005<br>Maturity Date: 10/1/2010 | | | | $20,178.13 |
| Guy J. Larrowe<br>1720 Vally Road<br>Malabar, FL 32950-4111 | | | Bond: 8749<br>Cussip #: 218921DJ0<br>Issue Date: 2/21/2007<br>Maturity Date: 1/1/2012 | | | | $22,519.14 |
| Guy W. Duininck<br>P.O. Box 35543<br>Tulsa, OK 74153-0543 | | | Bond: 1714<br>Cussip #: 693381AT2<br>Issue Date: 1/10/2003<br>Maturity Date: 3/1/2008 | | | | $860.53 |
| Gwendolyn Geer Field<br>25263 Flanders Drive<br>Carmel, CA 93923 | | | Bond: 2656<br>Cussip #: 218921BC7<br>Issue Date: 5/6/2003<br>Maturity Date: 4/1/2008 | | | | $30,327.55 |
| Gwendolyn Geer Field<br>25263 Flanders Drive<br>Carmel, CA 93923 | | | Bond: 3132<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $24,529.60 |
| Gwendolyn Geer Field<br>25263 Flanders Drive<br>Carmel, CA 93923 | | | Bond: 5088<br>Cussip #: 218921BD5<br>Issue Date: 4/19/2004<br>Maturity Date: 4/1/2009 | | | | $36,089.82 |
| Gynell S. Bott-Sellards, 1734-6656<br>4031 Grand Ave.<br>DeLand, FL 32720 | | | Bond: 5983<br>Cussip #: 218921BF0<br>Issue Date: 6/23/2004<br>Maturity Date: 4/1/2009 | | | | $18,284.06 |
| H. Brian Haney<br>Linda Haney<br>3650 Olentangy River Rd. Ste. 401<br>Columbus, OH 43214 | | | Bond: 2402<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $145,234.20 |
| H. Clay Barber III<br>Janet M. Barber<br>47 Windmere Ct.<br>Newnam, GA 30265 | | | Bond: 7459<br>Cussip #: 218921CR3<br>Issue Date: 7/5/2005<br>Maturity Date: 7/1/2010 | | | | $24,673.41 |
| H. Dee Wells<br>Cordia L. Wells<br>1563A Monterey Rd.<br>Colorado Springs, CO 80910 | | | Bond: 5606<br>Cussip #: 218921BD5<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $20,296.94 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim.  If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| H. Dee Wells<br>Cordia L. Wells<br>1563A Monterey Rd.<br>Colorado Springs, CO 80910 | | | Bond: 6139<br>Cussip #: 218921BP8<br>Issue Date: 7/12/2004<br>Maturity Date:  7/1/2009 | | | | $13,355.38 |
| H. Dee Wells<br>Cordia L. Wells<br>1563A Monterey Rd.<br>Colorado Springs, CO 80910 | | | Bond: 6473<br>Cussip #: 218921BP8<br>Issue Date: 9/9/2004<br>Maturity Date:  7/1/2009 | | | | $32,969.47 |
| H. William Bradley<br>3240 Lamar St.<br>Wheat Ridge, CO 80033 | | | Bond: 9266<br>Cussip #: 218921DK7<br>Issue Date: 5/16/2007<br>Maturity Date:  4/1/2012 | | | | $53,179.63 |
| Hal Wickliffe<br>4 South Road<br>Harrison, NY 10528 | | | Bond: 6939<br>Cussip #: 218921CF9<br>Issue Date: 3/4/2005<br>Maturity Date:  1/1/2010 | | | | $10,089.06 |
| Hamilton E. Johnston<br>Mary Ellen Johnston<br>209 Kay Street<br>Prattville, AL 36066 | | | Bond: 9742<br>Cussip #: 218921DR2<br>Issue Date: 10/15/2007<br>Maturity Date: 10/1/2012 | | | | $7,613.31 |
| Hamilton E. Johnston<br>Mary Ellen Johnston<br>209 Kay Street<br>Prattville, AL 36066 | | | Bond: 5018C<br>Cussip #: 218921BD5<br>Issue Date: 10/1/2004<br>Maturity Date:  4/1/2009 | | | | $6,562.43 |
| Harald K. Haugan<br>Mary C. Haugan<br>11103 Zephyr Way<br>Jacksonville, FL 32223 | | | Bond: 2253<br>Cussip #: 693381AT2<br>Issue Date: 3/27/2003<br>Maturity Date:  3/1/2008 | | | | $18,429.53 |
| Harold B. Sturdivant<br>Patricia B. Sturdivant<br>221 Larcom Lane<br>Griffin, GA 30224 | | | Bond: 8602<br>Cussip #: 218921DJ0<br>Issue Date: 1/4/2007<br>Maturity Date:  1/1/2012 | | | | $10,173.27 |
| Harold F. Lindsey<br>Mary Ann Lindsey  JTWROS<br>251 SE  G.W. Dees Road<br>Branford, FL 30228 | | | Bond: 8359<br>Cussip #: 218921DD3<br>Issue Date: 11/10/2006<br>Maturity Date: 10/1/2011 | | | | $33,172.55 |
| Harold G. Cowart<br>3894 Summer Grove Way N<br>Jacksonville, FL 32257 | | | Bond: 8712<br>Cussip #: 218921DJ0<br>Issue Date: 2/7/2007<br>Maturity Date:  1/1/2012 | | | | $11,532.33 |
| Harold G. Scott<br>P.O. Box 148<br>Lowry City, MO 64763-0148 | | | Bond: 2056<br>Cussip #: 693381AT2<br>Issue Date: 2/25/2003<br>Maturity Date:  3/1/2008 | | | | $7,351.90 |
| Harold J.Franz<br>Wilma R. Franz<br>322 Mimosa Circle<br>Aiken, SC 29801 | | | Bond: 82<br>Cussip #: 693381AQ8<br>Issue Date: 12/15/2002<br>Maturity Date:  2/1/2008 | | | | $9,978.03 |
| Harold J.Franz<br>Wilma R. Franz<br>322 Mimosa Circle<br>Aiken, SC 29801 | | | Bond: 9095<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $7,197.24 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Harold O. Forester<br>Helen M. Forester  JTWROS<br>2411 Bradford Ct.<br>Mims, FL 32754 | | | Bond: 8635<br>Cussip #: 218921DG6<br>Issue Date: 1/16/2007<br>Maturity Date:  1/1/2012 | | | | $54,624.77 |
| Harold R. Patteson<br>209 Spring Tyme Ct<br>Lexington, SC 29073 | | | Bond: 3146<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $3,794.47 |
| Harold R.& Patricia C Patteson<br>209 Spring Tyme ct<br>Lexington, SC 29073 | | | Bond: 3066<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $1,384.54 |
| Harolda T. Klein<br>224 Megan Dr.<br>Cleveland, GA 30528 | | | Bond: 6766<br>Cussip #: 218921BR4<br>Issue Date: 11/18/2004<br>Maturity Date:  10/1/2009 | | | | $22,678.87 |
| Harolda T. Klein<br>224 Megan Dr.<br>Cleveland, GA 30528 | | | Bond: 8432<br>Cussip #: 218921DD3<br>Issue Date: 11/22/2006<br>Maturity Date:  10/1/2011 | | | | $9,493.47 |
| Harolda T. Klein<br>224 Megan Dr.<br>Cleveland, GA 30528 | | | Bond: 8726<br>Cussip #: 218921DG6<br>Issue Date: 2/14/2007<br>Maturity Date:  1/1/2012 | | | | $4,342.97 |
| Harriet G. Hargrove<br>TOD: Kristin Hargrove<br>201 Berkley Rd. Apt. 101<br>Hollywood, FL 33024 | | | Bond: 1412<br>Cussip #: 693381AN5<br>Issue Date: 11/14/2002<br>Maturity Date:  2/1/2008 | | | | $10,172.16 |
| Harriet G. Hargrove<br>TOD: Lois S. Yancey<br>201 Berkley Rd. Apt. 101<br>Hollywood, FL 33024 | | | Bond: 7231<br>Cussip #: 218921CL6<br>Issue Date: 5/16/2005<br>Maturity Date:  4/1/2010 | | | | $4,118.12 |
| Harriet G. Hargrove<br>TOD: Timothy L. Hargrove<br>201 Berkley Rd.<br>Apt. 101<br>Hollywood, FL 33024 | | | Bond: 7232<br>Cussip #: 218921CL6<br>Issue Date: 5/16/2005<br>Maturity Date:  4/1/2010 | | | | $4,118.12 |
| Harriet G. Hargrove<br>TOD: Daniel J. Hargrove<br>201 Berkley Rd.<br>Apt. 101<br>Hollywood, FL 33024 | | | Bond: 7233<br>Cussip #: 218921CL6<br>Issue Date: 5/16/2005<br>Maturity Date:  4/1/2010 | | | | $4,118.12 |
| Harriet G. Hargrove<br>201 Berkley Rd., Apt 101<br>Hollywood, FL 33024 | | | Bond: 7911<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $2,580.54 |
| Harriet G. Hargrove<br>TOD: Daniel J. Hargrove<br>201 Berkley Rd.<br>Apt. 101<br>Hollywood, FL 33024 | | | Bond: 7912<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $2,580.54 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Harriet G. Hargrove<br>TOD: Timothy L. Hargrove<br>201 Berkley Rd.<br>Apt. 101<br>Hollywood, FL 33024 | | | Bond: 7913<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $2,580.54 |
| Harriet G. Hargrove<br>TOD: Lois S. Yancey<br>201 Berkley Rd. Apt. 101<br>Hollywood, FL 33024 | | | Bond: 8897<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $23,164.94 |
| Harriet G. Hargrove<br>TOD: Daniel J. Hargrove<br>201 Berkley Rd.<br>Apt. 101<br>Hollywood, FL 33024 | | | Bond: 8898<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $23,164.94 |
| Harriet G. Hargrove<br>TOD: Timothy L. Hargrove<br>201 Berkley Rd.<br>Apt. 101<br>Hollywood, FL 33024 | | | Bond: 8899<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $23,164.94 |
| Harris Freedman<br>20826 San Simeon, #56<br>N. Miami Beach, FL 33179 | | | Bond: 8290<br>Cussip #: 218921DE1<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $9,806.05 |
| Harrison E. Butterworth<br>6402 N. Cameron Ave.<br>Tampa, FL 33614 | | | Bond: 8033<br>Cussip #: 218921DD3<br>Issue Date: 9/28/2006<br>Maturity Date: 10/1/2011 | | | | $22,309.42 |
| Harry A. Insko<br>13 Sunny Point Court<br>Oldsmar, FL 34677 | | | Bond: 5566<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $6,771.56 |
| Harry A. Insko<br>13 Sunny Point Court<br>Oldsmar, FL 34677 | | | Bond: 7075<br>Cussip #: 218921CK8<br>Issue Date: 4/5/2005<br>Maturity Date: 4/1/2010 | | | | $4,420.72 |
| Harry Avis<br>1056 Carter Road<br>Lawtey, FL 32058 | | | Bond: 7081<br>Cussip #: 218921CK8<br>Issue Date: 4/5/2005<br>Maturity Date: 4/1/2010 | | | | $55,707.51 |
| Harry Avis<br>1056 Carter Road<br>Lawtey, FL 32058 | | | Bond: 9316<br>Cussip #: 218921DK7<br>Issue Date: 6/21/2007<br>Maturity Date: 4/1/2012 | | | | $4,284.48 |
| Harry Bohannon<br>2700 Sunrise Drive<br>Titusville, FL 32780 | | | Bond: 6426<br>Cussip #: 218921BP8<br>Issue Date: 8/27/2004<br>Maturity Date: 7/1/2009 | | | | $8,719.79 |
| Harry Bohannon<br>2700 Sunrise Drive<br>Titusville, FL 32780 | | | Bond: 1722C<br>Cussip #: 693381AS4<br>Issue Date: 1/13/2003<br>Maturity Date: 3/1/2008 | | | | $166,056.15 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Harry G. McElroy<br>Barbara D. McElroy<br>P.O. Box 273<br>Newberry, FL 32669 | | | Bond: 1957<br>Cussip #: 693381AT2<br>Issue Date: 2/12/2003<br>Maturity Date: 3/1/2008 | | | | $17,078.97 |
| Harry P. Green<br>2122 Foulk Road<br>Boothwyn, PA 19061 | | | Bond: 1502<br>Cussip #: 693381AQ8<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $17,236.69 |
| Harry W. Tiffany<br>Sue A. Tiffany<br>4 Barra Lane<br>Bella Vista, AR 72715 | | | Bond: 5047<br>Cussip #: 218921BD5<br>Issue Date: 4/13/2004<br>Maturity Date: 4/1/2009 | | | | $27,263.88 |
| Hartenstein Family Trust dtd 4/6/95<br>19775 S. Parrish Road<br>Oregon City, OR 97045 | | | Bond: 2078<br>Cussip #: 693381AS4<br>Issue Date: 3/3/2003<br>Maturity Date: 3/1/2008 | | | | $10,547.16 |
| Hartenstein Family Trust dtd 4/6/95<br>19775 S. Parrish Road<br>Oregon City, OR 97045 | | | Bond: 2343<br>Cussip #: 218921BB9<br>Issue Date: 4/10/2003<br>Maturity Date: 4/1/2008 | | | | $10,322.16 |
| Hartenstein Family Trust dtd 4/6/95<br>19775 S. Parrish Road<br>Oregon City, OR 97045 | | | Bond: 2344<br>Cussip #: 218921BB9<br>Issue Date: 4/10/2003<br>Maturity Date: 4/1/2008 | | | | $10,322.16 |
| Hartenstein Family Trust dtd 4/6/95<br>19775 S. Parrish Road<br>Oregon City, OR 97045 | | | Bond: 2673<br>Cussip #: 218921BB9<br>Issue Date: 5/7/2003<br>Maturity Date: 4/1/2008 | | | | $20,644.32 |
| Hartenstein Family Trust dtd 4/6/95<br>19775 S. Parrish Road<br>Oregon City, OR 97045 | | | Bond: 5073<br>Cussip #: 218921BE3<br>Issue Date: 4/16/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Hartenstein Family Trust dtd 4/6/95<br>19775 S. Parrish Road<br>Oregon City, OR 97045 | | | Bond: 6444<br>Cussip #: 218921BK9<br>Issue Date: 9/3/2004<br>Maturity Date: 7/1/2009 | | | | $10,501.56 |
| Hartenstein Family Trust dtd 4/6/95<br>19775 S. Parrish Road<br>Oregon City, OR 97045 | | | Bond: 6746<br>Cussip #: 218921BS2<br>Issue Date: 11/15/2004<br>Maturity Date: 10/1/2009 | | | | $20,590.63 |
| Hartwell Montfort<br>600 Flood Rd.<br>Shelbyville, KY 40065 | | | Bond: 5149<br>Cussip #: 218921BF0<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $12,189.37 |
| Hartwell Montfort<br>600 Flood Rd.<br>Shelbyville, KY 40065 | | | Bond: 8035<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $11,177.31 |
| Hartwell Montfort<br>600 Flood Rd.<br>Shelbyville, KY 40065 | | | Bond: 8934<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $10,173.27 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Hartwell Montfort<br>600 Flood Rd.<br>Shelbyville, KY 40065 | | | Bond: 9585<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $7,764.36 |
| Harvey C. Watson<br>Harvey E. Watson<br>585 Old Hwy. 231<br>Cropwell, AL 35054 | | | Bond: 7955<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $20,194.32 |
| Harvey C. Watson<br>Harvey E. Watson<br>585 Old Hwy. 231<br>Cropwell, AL 35054 | | | Bond: 7956<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Harvey C. Watson<br>Harvey E. Watson<br>585 Old Hwy. 231<br>Cropwell, AL 35054 | | | Bond: 7957<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $20,194.32 |
| Harvey E. Watson<br>Marilyn K. Watson<br>585 Old Hwy. 231<br>Cropwell, AL 35054 | | | Bond: 7954<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $26,720.51 |
| Harvey J. Armstrong<br>P.O. Box 413<br>Senoia, GA 30276 | | | Bond: 6009<br>Cussip #: 218921BF0<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $121,893.73 |
| Harvey J. Armstrong<br>P.O. Box 413<br>Senoia, GA 30276 | | | Bond: 7222<br>Cussip #: 218921CM4<br>Issue Date: 5/9/2005<br>Maturity Date: 4/1/2010 | | | | $25,394.54 |
| Harvey J. Armstrong<br>P.O. Box 413<br>Senoia, GA 30276 | | | Bond: 8462<br>Cussip #: 218921DF8<br>Issue Date: 11/29/2006<br>Maturity Date: 10/1/2011 | | | | $10,172.16 |
| Harvey J. Armstrong<br>P.O. Box 413<br>Senoia, GA 30276 | | | Bond: 7448C<br>Cussip #: 218921CW2<br>Issue Date: 8/8/2006<br>Maturity Date: 7/8/2010 | | | | $10,124.59 |
| Harvey M. Handfinger<br>Alaine E. Handfinger<br>4212 Knollcrest Circle<br>Martinez, GA 30907 | | | Bond: 9072<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $29,286.30 |
| Harvey W. Klaver<br>12708 N. 5 Street<br>Parker, CO 80134 | | | Bond: 2277<br>Cussip #: 693381AT2<br>Issue Date: 3/28/2003<br>Maturity Date: 3/1/2008 | | | | $15,354.20 |
| Haskell and Varna Poff,<br>TOD: Grace Auten<br>2051 Locust Grove Rd<br>Batesville, AR 72501 | | | Bond: 9670<br>Cussip #: 218921DT8<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $50,485.79 |
| Haynes R. Ragsdale - #77644<br>40 Mary Ann Circle<br>Cabot, AR 72023 | | | Bond: 9270<br>Cussip #: 218921DM3<br>Issue Date: 5/18/2007<br>Maturity Date: 4/1/2012 | | | | $72,790.94 |

Case 9:09Case309724065-rbDocumentt68t 5&Enteed0371LSD00BckeP89697200047Page 179 of
476
In re Cornerstone Ministries Investments, Inc.                 Case No. 08-20355
Page 179                                   Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Haynes Ragsdale<br>40 Mary Ann Circle<br>Cabot, AR 72023 | | | Bond: 2123<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date:  3/1/2008 | | | | $2,806.37 |
| Haynes Ragsdale<br>40 Mary Ann Circle<br>Cabot, AR 72023 | | | Bond: 2152C<br>Cussip #: 693381AR6<br>Issue Date: 2/1/2006<br>Maturity Date:  3/1/2008 | | | | $75,119.62 |
| Hazel J. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 1267<br>Cussip #: 693381AQ8<br>Issue Date: 10/24/2002<br>Maturity Date:  2/1/2008 | | | | $797.11 |
| Hazel J. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 1268<br>Cussip #: 693381AQ8<br>Issue Date: 10/24/2002<br>Maturity Date:  2/1/2008 | | | | $5,967.17 |
| Hazel J. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 2507<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date:  4/1/2008 | | | | $3,816.46 |
| Hazel J. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 5329<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date:  4/1/2009 | | | | $3,395.70 |
| Hazel J. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 5867<br>Cussip #: 218921BD5<br>Issue Date: 6/14/2004<br>Maturity Date:  4/1/2009 | | | | $4,708.02 |
| Hazel J. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 6598<br>Cussip #: 218921BR4<br>Issue Date: 10/8/2004<br>Maturity Date:  10/1/2009 | | | | $9,321.83 |
| Hazel J. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 9494<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $3,545.44 |
| Hazel J. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 9495<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $1,467.98 |
| Hazel M. Coutz, Trustee<br>the Hazel M. Coutz Revocable Trust<br>9710 Hamilton Hills Lane<br>Fishers, IN 46038 | | | Bond: 6523<br>Cussip #: 218921BP8<br>Issue Date: 9/21/2004<br>Maturity Date:  7/1/2009 | | | | $109,950.08 |
| Heather Steger<br>3908 W. Vicksburg St.<br>Broken Arrow, OK 74011 | | | Bond: 2655<br>Cussip #: 218921BC7<br>Issue Date: 5/6/2003<br>Maturity Date:  4/1/2008 | | | | $2,890.08 |
| Hebron Colony Ministries<br>356 Old Turnpike Road<br>Boone, NC 28607 | | | Bond: 9093<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $59,217.95 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Hector Clerveaux<br>Gisele Clerveaux<br>5621 NW 43rd Way<br>Cocount Creek, FL 33073 | | | Bond: 1346<br>Cussip #: 693381AQ8<br>Issue Date: 11/4/2002<br>Maturity Date: 2/1/2008 | | | | $7,951.96 |
| Heidelberg Presb. Church<br>PO Box 214<br>Heidelberg, MS 39439 | | | Bond: 57<br>Cussip #: G-DC7<br>Issue Date: 12/15/2002<br>Maturity Date: 12/15/2007 | | | | $40,488.90 |
| Heidelberg Presbyterian Church<br>P. O. Box 214<br>Heidelberg, MS 39439 | | | Bond: 134<br>Cussip #: G-DC7<br>Issue Date: 3/15/2003<br>Maturity Date: 3/15/2008 | | | | $38,818.22 |
| Heidi Byrd<br>custodian for Kyle L. Reeves UGMA<br>2187 River Drive<br>Mainville, OH 45039 | | | Bond: 6289<br>Cussip #: 218921BP8<br>Issue Date: 8/6/2004<br>Maturity Date: 7/1/2009 | | | | $1,328.48 |
| Heidi Byrd<br>custodian for Adelynn L. Reeves UGMA<br>2187 River Drive<br>Mainville, OH 45039 | | | Bond: 6290<br>Cussip #: 218921BP8<br>Issue Date: 8/6/2004<br>Maturity Date: 7/1/2009 | | | | $2,656.96 |
| Heidi Fison<br>TOD: Alice E. Bergland<br>2210 W.70th Ave.<br>Anchorage, AK 99502 | | | Bond: 1258<br>Cussip #: 693381AQ8<br>Issue Date: 10/22/2002<br>Maturity Date: 2/1/2008 | | | | $31,899.65 |
| Heidi Fison custodian for<br>Heather L. Fison<br>2210 W. 70th Ave.<br>Anchorage, AK 99502 | | | Bond: 1311<br>Cussip #: 693381AQ8<br>Issue Date: 10/29/2002<br>Maturity Date: 2/1/2008 | | | | $3,184.61 |
| Heidi M. Jester -#87322<br>515 Unity Road<br>Arkadelphia, AR 71923 | | | Bond: 8754<br>Cussip #: 218921DG6<br>Issue Date: 2/26/2007<br>Maturity Date: 1/1/2012 | | | | $2,707.37 |
| Heidle P. Smith<br>TOD: S. Howell, J.Smith, S.Garrigus<br>1405 Lee Drive<br>Leakesville, MS 39451 | | | Bond: 5967<br>Cussip #: 218921BJ2<br>Issue Date: 6/22/2004<br>Maturity Date: 6/22/2009 | | | | $15,154.56 |
| Helen  N. Ezell custodian<br>for Ronald W. Johnson, Jr., UGMA<br>4320 Montage Dr.<br>Pensacola, FL 32504 | | | Bond: 1249 C<br>Cussip #: 693381AP0<br>Issue Date: 10/21/2002<br>Maturity Date: 2/1/2008 | | | | $5,161.08 |
| Helen Elaine Owens<br>Andrew Owens Prather<br>7804 Emerald Ave.<br>Fort Collins, CO 80525 | | | Bond: 5784<br>Cussip #: 218921BD5<br>Issue Date: 6/3/2004<br>Maturity Date: 4/1/2009 | | | | $9,436.68 |
| Helen H. Robinson<br>Charlie H. Robinson<br>641 Queen Land Ct<br>Lexington, SC 29072 | | | Bond: 2570<br>Cussip #: 218921BC7<br>Issue Date: 4/25/2003<br>Maturity Date: 4/1/2008 | | | | $19,826.56 |
| Helen H. Robinson<br>Charlie H. Robinson<br>641 Queen Land Ct<br>Lexington, SC 29072 | | | Bond: 7181<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $12,529.01 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim.  If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Helen I. Frye<br>7447 Pen Land Drive<br>Riverdale, GA 30296 | | | Bond: 7011<br>Cussip #: 218921CD4<br>Issue Date: 3/28/2005<br>Maturity Date:  1/1/2010 | | | | $16,570.54 |
| Helen L. Hapes<br>TOD: Susan Doberenz<br>2297 Highway 00<br>Odessa, MO 64076 | | | Bond: 5859<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date:  4/1/2009 | | | | $30,267.19 |
| Helen L. Leslie<br>200 Flowing Spring Trail<br>Roswell, GA 30075 | | | Bond: 87<br>Cussip #: 693381AS4<br>Issue Date: 1/15/2003<br>Maturity Date:  3/1/2008 | | | | $4,038.86 |
| Helen L. Leslie<br>200 Flowing Spring Trail<br>Roswell, GA 30075 | | | Bond: 8913<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $3,029.48 |
| Helen M. Johnson<br>Bonnie L. Johnson Musselwhite<br>118 Robin St.<br>Hendersonville, NC 28739 | | | Bond: 5188<br>Cussip #: 218921BG8<br>Issue Date: 4/26/2004<br>Maturity Date:  4/26/2009 | | | | $15,158.94 |
| Helen M. Johnson<br>Bonnie L. Johnson Musselwhite<br>118 Robin St.<br>Hendersonville, NC 28739 | | | Bond: 6748<br>Cussip #: 218921BR4<br>Issue Date: 11/16/2004<br>Maturity Date:  10/1/2009 | | | | $12,993.96 |
| Helen M. Johnson<br>Barbara J.  Perry<br>118 Robin Street<br>Hendersonville, NC 28739 | | | Bond: 9088<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $27,041.21 |
| Helen N. Ezell custodian<br>for Jereb S. Johnson, UGMA<br>4320 Montage Dr.<br>Pensacola, FL 32504 | | | Bond: 1250 C<br>Cussip #: 693381AP0<br>Issue Date: 10/21/2002<br>Maturity Date:  2/1/2008 | | | | $5,161.08 |
| Helen P. Ecker<br>Judith M. Malloy<br>801 S. West Sixth Street<br>Ft. Lauderdale, FL 33315-1066 | | | Bond: 2186<br>Cussip #: 693381AT2<br>Issue Date: 3/17/2003<br>Maturity Date:  3/1/2008 | | | | $200,139.66 |
| Helen P. Ecker<br>Judith M. Malloy<br>801 S. West Sixth Street<br>Ft. Lauderdale, FL 33315-1066 | | | Bond: 6994<br>Cussip #: 218921CG7<br>Issue Date: 3/23/2005<br>Maturity Date:  3/23/2010 | | | | $23,987.95 |
| Helen S. & Mark A. Peterson<br>3633 Oakdale Road<br>Birmingham, AL 35223 | | | Bond: 3107<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $14,702.18 |
| Helen S. & Mark A. Peterson<br>3633 Oakdale Road<br>Birmingham, AL 35223 | | | Bond: 8951<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $12,207.92 |
| Helen S. Peterson<br>Derek A. Peterson<br>3633 Oakdale Road<br>Birmingham, AL 35223 | | | Bond: 88<br>Cussip #: 693381AS4<br>Issue Date: 1/15/2003<br>Maturity Date:  3/1/2008 | | | | $12,656.59 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Helen S. Peterson<br>Derek A. Peterson<br>3633 Oakdale Road<br>Birmingham, AL 35223 | | | Bond: 2679<br>Cussip #: 218921BB9<br>Issue Date: 5/15/2003<br>Maturity Date: 4/1/2008 | | | | $12,386.59 |
| Helga Hanna<br>214 Woodcrest Court<br>Harrison City, PA 15636 | | | Bond: 3147<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $18,890.16 |
| Helga Hanna custodian for<br>Timothy C. Hanna, UGMA<br>214 Woodcrest Court<br>Harrison, PA 15636 | | | Bond: 3061<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,828.22 |
| Hembree Trust dtd. 1/15/04,<br>Mr. & Mrs. Charles Hembree, TTEES<br>3577 Ventura Club Circle<br>Orlando, FL 32822 | | | Bond: 8636<br>Cussip #: 218921DG6<br>Issue Date: 1/16/2007<br>Maturity Date: 1/1/2012 | | | | $21,849.91 |
| Henley Holland Tippins<br>Clay W. Tippins custodian, UGMA<br>3038 Arden Road<br>Atlanta, GA 3030 | | | Bond: 5622<br>Cussip #: 218921BG8<br>Issue Date: 5/20/2004<br>Maturity Date: 5/20/2009 | | | | $17,818.13 |
| Henry A. Isbell<br>16743 SE Kingsridge Ct.<br>Milwaukie, OR 97267 | | | Bond: 2295<br>Cussip #: 693381AT2<br>Issue Date: 3/31/2003<br>Maturity Date: 3/1/2008 | | | | $45,272.79 |
| Henry A. Isbell<br>TOD: Andrew Michael Isbell<br>11068 E. Kilarea Ave. #155<br>Mesz, AZ 85212 | | | Bond: 5040<br>Cussip #: 218921BD5<br>Issue Date: 4/14/2004<br>Maturity Date: 4/1/2009 | | | | $6,814.48 |
| Henry A. Isbell<br>16743 SE Kingsridge Ct.<br>Milwaukie, OR 97267 | | | Bond: 5136<br>Cussip #: 218921BD5<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $22,176.63 |
| Henry A. Isbell<br>16743 SE Kingsridge Ct.<br>Milwaukie, OR 97267 | | | Bond: 6432<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $6,607.12 |
| Henry A. Isbell custodian<br>for Hannah C. Isbell<br>16743 SE Kingsridge Ct.<br>Milwaukie, OR 97267 | | | Bond: 5446<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $6,776.00 |
| Henry E. Triplett -#76964<br>1024 East Bradley<br>Star City, AR 71667 | | | Bond: 9649<br>Cussip #: 218921DN1<br>Issue Date: 9/14/2007<br>Maturity Date: 7/1/2012 | | | | $56,885.42 |
| Henry E. Triplett -#76964<br>1024 East Bradley<br>Star City, AR 71667 | | | Bond: 9864<br>Cussip #: 218921DU5<br>Issue Date: 1/2/2008<br>Maturity Date: 1/1/2013 | | | | $4,340.70 |
| Henry F. Crawford<br>TOD: Sandra L. Weishaar<br>908 Blanton Street<br>Shelby, NC 28150 | | | Bond: 6058<br>Cussip #: 218921BF0<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $12,106.87 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Henry H. Beaulieu<br>216 Choctaw Dr.<br>Montgomery, AL 36117 | | | **Bond: 81**<br>**Cussip #: 693381AT2**<br>**Issue Date: 1/1/2003**<br>**Maturity Date: 3/1/2008** | | | | $4,353.82 |
| Henry H. Godbee<br>5908 Elk River Road<br>Little Rock, AR 72116 | | | **Bond: 9582**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | $807.94 |
| Henry Hostetler<br>14011 N. 42nd Ave.<br>Phoenix, AZ 85053 | | | **Bond: 1743**<br>**Cussip #: 693381AT2**<br>**Issue Date: 1/15/2003**<br>**Maturity Date: 3/1/2008** | | | | $17,888.22 |
| Henry L. Smith<br>Anna Beth Smith<br>1101 Sycamore Court<br>Prattville, AL 36066 | | | **Bond: 6360**<br>**Cussip #: 218921BP8**<br>**Issue Date: 8/16/2004**<br>**Maturity Date: 7/1/2009** | | | | $19,883.11 |
| Henry R. Darden<br>614 Beverly Drive<br>Brandon, FL 33510 | | | **Bond: 2187**<br>**Cussip #: 693381AT2**<br>**Issue Date: 3/17/2003**<br>**Maturity Date: 3/1/2008** | | | | $15,395.36 |
| Henry R. Darden<br>614 Beverly Drive<br>Brandon, FL 33510 | | | **Bond: 8513**<br>**Cussip #: 218921DD3**<br>**Issue Date: 12/11/2006**<br>**Maturity Date: 10/1/2011** | | | | $9,806.30 |
| Henry R. Darden<br>614 Beverly Drive<br>Brandon, FL 33510 | | | **Bond: 2167CC**<br>**Cussip #: 693381AS4**<br>**Issue Date: 11/13/2006**<br>**Maturity Date: 3/1/2008** | | | | $79,103.68 |
| Henry R. Darden<br>614 Beverly Drive<br>Brandon, FL 33510 | | | **Bond: 6812C**<br>**Cussip #: 218921CG7**<br>**Issue Date: 10/17/2007**<br>**Maturity Date: 1/6/2010** | | | | $2,882.64 |
| Henry R. Rapp, trustee<br>Henry R. Rapp Trust<br>1161 25 Road<br>Minden, NE 68959 | | | **Bond: 1764**<br>**Cussip #: G-DC7**<br>**Issue Date: 1/21/2003**<br>**Maturity Date: 1/21/2008** | | | | $37,003.97 |
| Herbert F. Mitchell<br>William M. Mitchell<br>1473 E. McKay Rd. #227<br>Shelbyville, IN 46176 | | | **Bond: 5285**<br>**Cussip #: 218921BH6**<br>**Issue Date: 4/29/2004**<br>**Maturity Date: 4/29/2009** | | | | $5,108.57 |
| Herbert F. Mitchell<br>William M. Mitchell<br>1473 E. McKay Rd. #227<br>Shelbyville, IN 46176 | | | **Bond: 9298**<br>**Cussip #: 218921DL5**<br>**Issue Date: 6/5/2007**<br>**Maturity Date: 4/1/2012** | | | | $5,161.08 |
| Herbert F. Mitchell ,<br>Palmetto Cemetery Assn.<br>1513 Gina Lynn Drive<br>Louisburg, TN 37091 | | | **Bond: 9794**<br>**Cussip #: 218921DS0**<br>**Issue Date: 11/15/2007**<br>**Maturity Date: 10/1/2012** | | | | $2,042.80 |
| Herbert Jebb<br>TOD: Patricia A. Jebb<br>9496 SE Park St.<br>Hobe Sound, FL 33455 | | | **Bond: 7153**<br>**Cussip #: 218921CL6**<br>**Issue Date: 4/21/2005**<br>**Maturity Date: 4/1/2010** | | | | $6,177.19 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Herbert Jebb<br>TOD: Patricia A. Jebb<br>9496 SE Park St.<br>Hobe Sound, FL 33455 | | | Bond: 9192<br>Cussip #: 218921DM3<br>Issue Date: 4/17/2007<br>Maturity Date:  4/1/2012 | | | | $16,660.31 |
| Herbert Jebb<br>TOD: Patricia A. Jebb<br>9496 SE Park St.<br>Hobe Sound, FL 33455 | | | Bond: 5477C<br>Cussip #: 218921BF0<br>Issue Date: 5/10/2004<br>Maturity Date:  4/1/2009 | | | | $20,178.13 |
| Herbert Jebb<br>TOD: Patricia A. Jebb<br>9496 SE Park St.<br>Hobe Sound, FL 33455 | | | Bond: 6655C<br>Cussip #: 218921BT0<br>Issue Date: 10/21/2004<br>Maturity Date:  10/1/2009 | | | | $15,133.59 |
| Herbert Jebb<br>TOD: Patricia A. Jebb<br>9496 SE Park St.<br>Hobe Sound, FL 33455 | | | Bond: 6709C<br>Cussip #: 218921BT0<br>Issue Date: 11/8/2004<br>Maturity Date:  10/1/2009 | | | | $10,089.06 |
| Herbert W. Hopper, Sr Irrevocable QSST,<br>Mary Lynn Hopper, TTEE<br>941 Clements Road<br>Pitts, GA 31072 | | | Bond: 2239<br>Cussip #: G-DC7<br>Issue Date: 3/25/2003<br>Maturity Date:  3/25/2008 | | | | $143,735.59 |
| Herbert W. Hopper, Sr Irrevocable QSST,<br>Mary Lynn Hopper, TTEE<br>941 Clements Road<br>Pitts, GA 31072 | | | Bond: 9706<br>Cussip #: 218921DT8<br>Issue Date: 10/1/2007<br>Maturity Date:  10/1/2012 | | | | $101,721.58 |
| Herlena Washington<br>Taylor Washington  JTWROS<br>13565 Ashford Wood Court East<br>Jacksonville, FL 32218 | | | Bond: 7805<br>Cussip #: 218921CX0<br>Issue Date: 10/17/2005<br>Maturity Date:  10/1/2010 | | | | $6,029.74 |
| Hester A. Patterson<br>11 SW 4th Ave. #22<br>Boca Raton, FL 33432 | | | Bond: 5757<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date:  4/1/2009 | | | | $6,743.44 |
| Hester A. Patterson<br>11 SW  4th Ave. #22<br>Boca Raton, FL 33432 | | | Bond: 5982<br>Cussip #: 218921BE3<br>Issue Date: 6/23/2004<br>Maturity Date:  4/1/2009 | | | | $4,118.12 |
| Hester A. Patterson<br>11 SW 4th Ave. #22<br>Boca Raton, FL 33432 | | | Bond: 9327<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $29,485.38 |
| Hester B. Horton<br>762 McBride Road<br>Fayetteville, GA 30215 | | | Bond: 2384<br>Cussip #: G-DC7<br>Issue Date: 4/14/2003<br>Maturity Date:  4/14/2008 | | | | $12,689.63 |
| Hester B. Horton<br>762 McBride Road<br>Fayetteville, GA 30215 | | | Bond: 2386<br>Cussip #: 218921BC7<br>Issue Date: 4/14/2003<br>Maturity Date:  4/1/2008 | | | | $19,114.34 |
| Hester B. Horton<br>762 McBride Road<br>Fayetteville, GA 30215 | | | Bond: 2387<br>Cussip #: 218921BB9<br>Issue Date: 4/14/2003<br>Maturity Date:  4/1/2008 | | | | $10,322.16 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Hester B. Horton<br>762 McBride Road<br>Fayetteville, GA 30215 | | | Bond: 6015<br>Cussip #: 218921BG8<br>Issue Date: 6/28/2004<br>Maturity Date: 6/28/2009 | | | | $12,631.38 |
| Hicks Trust, dtd. 11/5/96<br>William T. and Helen E. Hicks, CO-TTEES<br>1751 Valley Forge Rd<br>Orlando, FL 32806 | | | Bond: 8247<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $5,540.06 |
| Hicks Trust, dtd. 11/5/96<br>William T. and Helen E. Hicks, CO-TTEES<br>1751 Valley Forge Rd<br>Orlando, FL 32806 | | | Bond: 8248<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $5,540.06 |
| Hilda F. Carey<br>1273 Butlers Bridge Road<br>McDonough, GA 30252 | | | Bond: 1796<br>Cussip #: 693381AT2<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $15,363.53 |
| Hilda F. Carey<br>1273 Butlers Bridge Road<br>McDonough, GA 30252 | | | Bond: 6933<br>Cussip #: 218921CD4<br>Issue Date: 3/1/2005<br>Maturity Date: 1/1/2010 | | | | $6,397.42 |
| Hill Equities, Inc.<br>6335 Shannon Parkway<br>Union City, GA 30291 | | | Bond: 6578<br>Cussip #: 218921BT0<br>Issue Date: 10/7/2004<br>Maturity Date: 10/1/2009 | | | | $50,789.05 |
| Hill Equities, Inc.<br>6335 Shannon Parkway<br>Union City, GA 30291 | | | Bond: 8197<br>Cussip #: 218921DF8<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $50,860.79 |
| Hoeflinger Enterprises Inc.<br>1135 Terminal Way, Suite 209<br>Reno, NV 89502 | | | Bond: 2149C<br>Cussip #: 693381AT2<br>Issue Date: 7/25/2007<br>Maturity Date: 3/1/2008 | | | | $10,502.81 |
| Hoesman Family Rev Tr. dtd 5/25/04<br>Henry E. Hoesman, Sophia J. Hoesman<br>CO-TTEES<br>2333 N. CR Rd 175 East<br>Sullivan, IN 47882 | | | Bond: 8460<br>Cussip #: 218921DF8<br>Issue Date: 11/29/2006<br>Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Holly  Prine Martin<br>30 Seed-Tick Rd.<br>Caledonia, MS 39740 | | | Bond: 9130<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $26,822.00 |
| Horace Gray<br>Julia Gray<br>140 Amanda Place<br>Hot Springs, AR 71901 | | | Bond: 6526<br>Cussip #: 218921BP8<br>Issue Date: 9/23/2004<br>Maturity Date: 7/1/2009 | | | | $46,013.20 |
| Horace L. Santee<br>Helen L. Santee<br>426240 E. 260 Rd.<br>Chelsea, OK 74016 | | | Bond: 3102<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $40,356.24 |
| Horace O. Kimbrough<br>Joyce R. Kimbrough<br>407 East 4th Street<br>Tuscumbia, AL 35674 | | | Bond: 115<br>Cussip #: 693381AR6<br>Issue Date: 3/1/2003<br>Maturity Date: 3/1/2008 | | | | $11,106.87 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Horace O. Kimbrough<br>Joyce R. Kimbrough<br>407 East 4th Street<br>Tuscumbia, AL 35674 | | | Bond: 9456<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $54,524.65 |
| Horacetine S. Vann<br>6113 Chanterlle Ct<br>Stone Mountain, GA 30087 | | | Bond: 1746<br>Cussip #: 693381AT2<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $46,882.12 |
| Howard E. Cody<br>3119 Gatsby Lane<br>Montgomery, AL 36106 | | | Bond: 2279<br>Cussip #: 693381AT2<br>Issue Date: 3/28/2003<br>Maturity Date: 3/1/2008 | | | | $23,031.29 |
| Howard E. Cody<br>Elizabeth D. Cody<br>3119 Gatsby Lane<br>Montgomery, AL 36106 | | | Bond: 5253<br>Cussip #: 218921BD5<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $16,305.04 |
| Howard F. Schmidt<br>Marilyn S. Schmidt<br>1906 Lucina Ct<br>Fort Meyers, FL 33908 | | | Bond: 5248<br>Cussip #: 218921BD5<br>Issue Date: 4/27/2004<br>Maturity Date: 4/1/2009 | | | | $13,590.50 |
| Howard Highfill<br>TOD: All surviving children in equal parts<br>1531 Lawrence Lane<br>Benton, AR 72015 | | | Bond: 9376<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $35,767.74 |
| Howard Highfill, #4307-4134<br>1531 Lawrence Lane<br>Benton, AR 72015 | | | Bond: 9377<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $11,513.22 |
| Howard J. & Anita P. Krober<br>Revocable Trust dated 6/11/91<br>605  S. Dewey, The Glenwood #5<br>Greenville, IL 62246 | | | Bond: 2183<br>Cussip #: 693381AR6<br>Issue Date: 3/14/2003<br>Maturity Date: 3/1/2008 | | | | $10,172.16 |
| Howard J. & Anita P. Krober<br>Revocable Trust dated 6/11/91<br>605  S. Dewey, The Glenwood #5<br>Greenville, IL 62246 | | | Bond: 2450<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $81,377.26 |
| Howard J. Andress<br>4068 Waterloo Street<br>Waterford, MI 48329 | | | Bond: 1545C<br>Cussip #: 693381AQ8<br>Issue Date: 10/1/2007<br>Maturity Date: 2/1/2008 | | | | $20,671.93 |
| Howard K. Griffin<br>413 Shamrock Avenue S<br>Jacksonville, FL 32218 | | | Bond: 7703<br>Cussip #: 218921CS1<br>Issue Date: 9/27/2005<br>Maturity Date: 7/1/2010 | | | | $11,289.18 |
| Howard McIntosh<br>1014 Lake Weldona Dr.<br>Orlando, FL 32806 | | | Bond: 6091<br>Cussip #: 218921BL7<br>Issue Date: 7/6/2004<br>Maturity Date: 7/1/2009 | | | | $25,394.54 |
| Howard McIntosh<br>1014 Lake Weldona Dr.<br>Orlando, FL 32806 | | | Bond: 7308<br>Cussip #: 218921CM4<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $10,157.81 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Howard McIntosh<br>1014 Lake Weldona Drive<br>Orlando, FL 32806 | | | Bond: 7403<br>Cussip #: 218921CL6<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $5,147.65 |
| Howard McIntosh<br>1014 Lake Weldona Dr.<br>Orlando, FL 32806 | | | Bond: 7588<br>Cussip #: 218921CT9<br>Issue Date: 9/8/2005<br>Maturity Date: 7/1/2010 | | | | $10,157.81 |
| Howard McIntosh<br>1014 Lake Weldona Drive<br>Orlando, FL 32806 | | | Bond: 7649<br>Cussip #: 218921CS1<br>Issue Date: 9/16/2005<br>Maturity Date: 7/1/2010 | | | | $1,203.48 |
| Howard McIntosh<br>1014 Lake Weldona Dr.<br>Orlando, FL 32806 | | | Bond: 8213<br>Cussip #: 218921DF8<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Howard McIntosh<br>1014 Lake Weldona Dr.<br>Orlando, FL 32806 | | | Bond: 8330<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $5,086.08 |
| Howard McIntosh<br>1014 Lake Weldona Drive<br>Orlando, FL 32806 | | | Bond: 8387<br>Cussip #: 218921DE1<br>Issue Date: 11/15/2006<br>Maturity Date: 10/1/2011 | | | | $6,529.80 |
| Howard T. McRae<br>100 Raquel Drive NW<br>Marietta, GA 30064 | | | Bond: 2667<br>Cussip #: 218921BC7<br>Issue Date: 5/6/2003<br>Maturity Date: 4/1/2008 | | | | $30,421.86 |
| Howard T. McRae<br>100 Raquel Drive NW<br>Marietta, GA 30064 | | | Bond: 5337<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $13,309.99 |
| Howard W. Trout & Lila F. Trout<br>Family Trust dtd 5/20/96<br>Amethyst Arbor Assisted Living<br>9257 W. Union Hills Drive<br>Peoria, AZ 85382 | | | Bond: 5429<br>Cussip #: 218921BE3<br>Issue Date: 5/6/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Hubert B. Newman<br>5761 Silver Sands Circle<br>Keystone Heights, FL 32656 | | | Bond: 2038<br>Cussip #: 693381AT2<br>Issue Date: 2/24/2003<br>Maturity Date: 3/1/2008 | | | | $57,801.97 |
| Hugh E. Wingo, Jr.<br>1128 Lake Avenue<br>N. Augusta, SC 29841 | | | Bond: 5064<br>Cussip #: 218921BF0<br>Issue Date: 4/15/2004<br>Maturity Date: 4/1/2009 | | | | $30,267.19 |
| Hugh H. Kirby<br>115 Stanley Oaks Place<br>Fayetteville, GA 30214 | | | Bond: 7717<br>Cussip #: 218921CR3<br>Issue Date: 9/29/2005<br>Maturity Date: 7/1/2010 | | | | $15,742.88 |
| Hughes Family Trust,<br>Shirely L. Hughes TTEE<br>8 Addison Lane<br>Bella Vista, AR 72715 | | | Bond: 9804<br>Cussip #: 218921DT8<br>Issue Date: 11/21/2007<br>Maturity Date: 10/1/2012 | | | | $25,430.39 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Hughes Family Trust,<br>Shirely L. Hughes TTEE<br>8 Addison Lane<br>Bella Vista, AR 72715 | | | Bond: 9805<br>Cussip #: 218921DT8<br>Issue Date: 11/21/2007<br>Maturity Date: 10/1/2012 | | | | $25,430.39 |
| Hughes Family Trust,<br>Shirely L. Hughes TTEE<br>8 Addison Lane<br>Bella Vista, AR 72715 | | | Bond: 9806<br>Cussip #: 218921DT8<br>Issue Date: 11/21/2007<br>Maturity Date: 10/1/2012 | | | | $25,430.39 |
| Hughes Family Trust,<br>Shirely L. Hughes TTEE<br>8 Addison Lane<br>Bella Vista, AR 72715 | | | Bond: 9807<br>Cussip #: 218921DT8<br>Issue Date: 11/21/2007<br>Maturity Date: 10/1/2012 | | | | $25,430.39 |
| Hunter Family Trust<br>Walter B. Hunter, Wanda L. Hunter, TTEES<br>11509 Norval Place<br>Temple Terrace, FL 33617 | | | Bond: 6935<br>Cussip #: 218921CE2<br>Issue Date: 3/3/2005<br>Maturity Date: 1/1/2010 | | | | $73,510.93 |
| Huntleigh Securities Corp.<br>7800 Forsyth Ave. 5th Floor<br>St. Louis, MO 63105 | | | Bond: 2281<br>Cussip #: 693381AT2<br>Issue Date: 3/28/2003<br>Maturity Date: 3/1/2008 | | | | $15,243.94 |
| Huntleigh Securities Corp.<br>7800 Forsyth Ave. 5th Floor<br>St. Louis, MO 63105 | | | Bond: 2319<br>Cussip #: 218921BB9<br>Issue Date: 4/2/2003<br>Maturity Date: 4/1/2008 | | | | $18,579.88 |
| Huntleigh Securities Corp.<br>7800 Forsyth Ave. 5th Floor<br>St. Louis, MO 63105 | | | Bond: 2363<br>Cussip #: 218921BA1<br>Issue Date: 4/11/2003<br>Maturity Date: 4/1/2008 | | | | $30,291.47 |
| Huntleigh Securities Corp.<br>7800 Forsyth Ave. 5th Floor<br>St. Louis, MO 63105 | | | Bond: 2364<br>Cussip #: 218921BB9<br>Issue Date: 4/11/2003<br>Maturity Date: 4/1/2008 | | | | $69,158.46 |
| Huntleigh Securities Corp.<br>7800 Forsyth Ave. 5th Floor<br>St. Louis, MO 63105 | | | Bond: 2365<br>Cussip #: 218921BC7<br>Issue Date: 4/11/2003<br>Maturity Date: 4/1/2008 | | | | $5,355.86 |
| Huntleigh Securities Corp.<br>7800 Forsyth Ave. 5th Floor<br>St. Louis, MO 63105 | | | Bond: 2396<br>Cussip #: 218921BB9<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $5,161.08 |
| Huntleigh Securities Corp.<br>7800 Forsyth Ave. 5th Floor<br>St. Louis, MO 63105 | | | Bond: 2397<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $100,971.58 |
| Huntleigh Securities Corp.<br>7800 Forsyth Ave. 5th Floor<br>St. Louis, MO 63105 | | | Bond: 2398<br>Cussip #: 218921BB9<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $337,018.45 |
| Huntleigh Securities Corp.<br>7800 Forsyth Ave. 5th Floor<br>St. Louis, MO 63105 | | | Bond: 2399<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $174,175.97 |

In re Cornerstone Ministries Investments, Inc.
Page 189

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Huntleigh Securities Corp. 7800 Forsyth Ave. 5th Floor St. Louis, MO 63105 | | | Bond: 2541 Cussip #: 218921BA1 Issue Date: 4/23/2003 Maturity Date: 4/1/2008 | | | | $52,505.22 |
| Huntleigh Securities Corp. 7800 Forsyth Ave. 5th Floor St. Louis, MO 63105 | | | Bond: 2542 Cussip #: 218921BB9 Issue Date: 4/23/2003 Maturity Date: 4/1/2008 | | | | $71,739.00 |
| Huntleigh Securities Corp. 7800 Forsyth Ave. 5th Floor St. Louis, MO 63105 | | | Bond: 2543 Cussip #: 218921BC7 Issue Date: 4/23/2003 Maturity Date: 4/1/2008 | | | | $17,366.17 |
| Huntleigh Securities Corp. 7800 Forsyth Ave. 5th Floor St. Louis, MO 63105 | | | Bond: 2621 Cussip #: 218921BB9 Issue Date: 4/30/2003 Maturity Date: 4/1/2008 | | | | $8,555.23 |
| Huntleigh Securities Corp. 7800 Forsyth Ave. 5th Floor St. Louis, MO 63105 | | | Bond: 2622 Cussip #: 218921BA1 Issue Date: 4/30/2003 Maturity Date: 4/1/2008 | | | | $91,884.13 |
| Huntleigh Securities Corp. 7800 Forsyth Ave. 5th Floor St. Louis, MO 63105 | | | Bond: 2649 Cussip #: 218921BA1 Issue Date: 5/6/2003 Maturity Date: 4/1/2008 | | | | $20,194.32 |
| Huntleigh Securities Corp. 7800 Forsyth Ave. 5th Floor St. Louis, MO 63105 | | | Bond: 2650 Cussip #: 218921BB9 Issue Date: 5/6/2003 Maturity Date: 4/1/2008 | | | | $8,773.84 |
| Huntleigh Securities Corp. 7800 Forsyth Ave. 5th Floor St. Louis, MO 63105 | | | Bond: 2651 Cussip #: 218921BC7 Issue Date: 5/6/2003 Maturity Date: 4/1/2008 | | | | $22,055.85 |
| Huntleigh Securities Corp. 7800 Forsyth Ave. 5th Floor St. Louis, MO 63105 | | | Bond: 8151 Cussip #: 218921DE1 Issue Date: 10/19/2006 Maturity Date: 10/1/2011 | | | | $36,127.55 |
| Huntleigh Securities Corp. 7800 Forsyth Ave. 5th Floor St. Louis, MO 63105 | | | Bond: 8170 Cussip #: 218921DF8 Issue Date: 10/19/2006 Maturity Date: 10/1/2011 | | | | $252,428.94 |
| Ian Bradshaw 104-28 215th Street Queens Village, NY 11429 | | | Bond: 1870 Cussip #: 693381AT2 Issue Date: 1/30/2003 Maturity Date: 3/1/2008 | | | | $7,785.62 |
| Ida Canal 5505 Tangelo St. Leesburg, FL 34748 | | | Bond: 5352 Cussip #: 218921BE3 Issue Date: 5/3/2004 Maturity Date: 4/1/2009 | | | | $7,721.48 |
| Ida Canal, custodian for Sera E. Canal, UGMA 5505 Tangelo St. Leesburg, FL 34748 | | | Bond: 7134 Cussip #: 218921CK8 Issue Date: 4/19/2005 Maturity Date: 4/1/2010 | | | | $2,510.23 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ira C. Ward<br>El Dorado,  Apt. 227<br>714 W. Arapaho Rd.<br>Richardson, TX 75080 | | | Bond: 9024<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $105,295.17 |
| Ira C. Ward<br>El Dorado,  Apt. 227<br>714 W. Arapaho Rd.<br>Richardson, TX 75080 | | | Bond: 9147<br>Cussip #: 218921DG6<br>Issue Date: 4/1/2007<br>Maturity Date:  1/1/2012 | | | | $60,037.36 |
| Iranell S. McCullar<br>TOD: Sharon Babinchak<br>135 Dogwood Hills<br>Hayesville, NC 28904 | | | Bond: 5861<br>Cussip #: 218921BE3<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Irene A. Hancock<br>TOD: Steven Hancock, Kathleen Hancock<br>9559 Savona Winds Dr<br>Delray Beach, FL 33446 | | | Bond: 8399C<br>Cussip #: 218921DF8<br>Issue Date: 4/1/2007<br>Maturity Date: 10/1/2011 | | | | $30,855.12 |
| Irene C. Radigan Rev. Living Trust<br>dtd 2/16/88, Irene C. Radigan Trustee<br>218 Pinto Lane<br>Ormond Beach, FL 32174 | | | Bond: 5289<br>Cussip #: 218921BD5<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $1,256.57 |
| Irene C. Radigan Rev. Living Trust<br>dtd 2/16/88, Irene C. Radigan Trustee<br>218 Pinto Lane<br>Ormond Beach, FL 32174 | | | Bond: 6110<br>Cussip #: 218921BP8<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $2,392.72 |
| Irene C. Radigan Rev. Living Trust dtd<br>2/16/88, Irene C. Radigan Trustee<br>218 Pinto Lane<br>Ormond Beach, FL 32174 | | | Bond: 5410<br>Cussip #: 218921BD5<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $1,356.98 |
| Irene F. McCarson<br>32 Bimini Road<br>Brick, NJ 08723 | | | Bond: 5744<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $1,390.50 |
| Irene H. Blumhagen Trustee<br>for Irene H. Blumhagen Trust dated 4/17/86<br>1627 W. Hazelwood<br>Phoenix, AZ 85015 | | | Bond: 3039<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,026.72 |
| Irene H. Langford<br>352 Co. Rd. 33<br>Autaugaville, AL 36003 | | | Bond: 1530<br>Cussip #: 693381AQ8<br>Issue Date: 12/6/2002<br>Maturity Date:  2/1/2008 | | | | $789.07 |
| Irene Radigan<br>218 Pinto Lane<br>Ormond Beach, FL 32174 | | | Bond: 7328<br>Cussip #: 218921CK8<br>Issue Date: 6/15/2005<br>Maturity Date: 4/1/2010 | | | | $1,859.42 |
| Irene S. Wilson<br>TOD: Lois M. Murphy<br>385 Charlotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 6164<br>Cussip #: 218921BK9<br>Issue Date: 7/15/2004<br>Maturity Date: 7/1/2009 | | | | $7,566.79 |
| Irene S. Wilson<br>TOD: Lois M. Murphy<br>385 Charlotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 8185<br>Cussip #: 218921DF8<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $15,145.74 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Irene S. Wilson<br>TOD: Karen S. King<br>385 Charlotte Dr<br>Stockbridge, GA 30281 | | | Bond: 8186<br>Cussip #: 218921DF8<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $15,145.74 |
| Irene V. McMillan custodian<br>for Jonathan Dehlin, UGMA<br>2798 Kingwood Pike<br>Morgantown, WV 26508 | | | Bond: 5529<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $11,368.84 |
| Irene V. McMillen<br>TOD: Crystal R. Dehlin<br>2798 Kingwood Pike<br>Morgantown, WV 26508 | | | Bond: 5528<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $6,771.56 |
| Irene V. McMillen<br>TOD: Crystal R. Dehlin<br>2798 Kingwood Pike<br>Morgantown, WV 26508 | | | Bond: 5941<br>Cussip #: 218921BD5<br>Issue Date: 6/17/2004<br>Maturity Date: 4/1/2009 | | | | $6,719.76 |
| Irene V. McMillen custodian<br>for Macee Dehlin, UGMA<br>2798 Kingwood Pike<br>Morgantown, WV 26508 | | | Bond: 5530<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $6,771.56 |
| Irene V. McMillen custodian<br>for Steven Dehlin, UGMA<br>2798 Kingwood Pike<br>Morgantown, WV 26508 | | | Bond: 5531<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $9,480.20 |
| Irma J. Burbank<br>131 Sassafras Rd.<br>Rutherfordton, NC 28139 | | | Bond: 5457<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $1,094.01 |
| Irma J. Burbank<br>131 Sassafras Rd.<br>Rutherfordton, NC 28139 | | | Bond: 8576<br>Cussip #: 218921DE1<br>Issue Date: 12/28/2006<br>Maturity Date: 10/1/2011 | | | | $7,741.62 |
| Irma L. Briggs<br>2507 Muscadine<br>Pasadena, TX 77502 | | | Bond: 1257<br>Cussip #: 693381AQ8<br>Issue Date: 10/22/2002<br>Maturity Date: 2/1/2008 | | | | $13,557.36 |
| Irva M. Ousnamer<br>TOD: Sharon K. Worden<br>3801 Davison Lake Road<br>Ortonville, MI 48462 | | | Bond: 6398<br>Cussip #: 218921BK9<br>Issue Date: 8/20/2004<br>Maturity Date: 7/1/2009 | | | | $1,008.91 |
| Irving B. Wicker<br>132 Eswick Dr.<br>Prattville, AL 36067 | | | Bond: 3012<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $83,015.68 |
| Irving B. Wicker<br>Margery I. Wicker<br>132 Eswick Dr.<br>Prattville, AL 36067 | | | Bond: 5010<br>Cussip #: 218921BD5<br>Issue Date: 4/6/2004<br>Maturity Date: 4/1/2009 | | | | $6,826.32 |
| Irwin F. Dawley<br>Shirley A. Dawley<br>813 Freedon Plaza Circle .#104<br>Sun City Center, FL 33573 | | | Bond: 6595<br>Cussip #: 218921BS2<br>Issue Date: 10/8/2004<br>Maturity Date: 10/1/2009 | | | | $7,206.72 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Isaac White<br>Isaac Dean White Jr.<br>427 Harrison St.<br>Passaic, NJ 07055 | | | Bond: 5823<br>Cussip #: 218921BF0<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Isabel Goyzueta<br>TOD: Walter Goyzueta<br>9 Orchard Hill Vista<br>Florida, NY 10921 | | | Bond: 5815<br>Cussip #: 218921BE3<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Isabel Goyzueta<br>TOD: Juan D. Goyzueta<br>9 Orchard Hill Visat<br>Florida, NY 10921 | | | Bond: 5933<br>Cussip #: 218921BE3<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $8,236.25 |
| Isbell Family Living Trust dated 12/20/93<br>16743 SE Kingsridge Court<br>Milwaukie, OR 97267 | | | Bond: 2012<br>Cussip #: 693381AR6<br>Issue Date: 2/19/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Ivan Dale Dicks<br>Sheila Ann Dicks<br>12891 NW CR 241<br>Lake Butler, FL 32054 | | | Bond: 2148-3<br>Cussip #: 693381AT2<br>Issue Date: 7/1/2003<br>Maturity Date: 3/1/2008 | | | | $60,024.69 |
| Ivan Lambert<br>custodian for David Lambert, UGMA<br>367 Sterling Dr.<br>Winter Haven, FL 33884 | | | Bond: 2207<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $3,847.90 |
| Ivan Lambert<br>custodian for Mark Lambert, UGMA<br>367 Sterling Dr.<br>Winter Haven, FL 33884 | | | Bond: 2208<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $3,078.33 |
| Ivan Lambert<br>S. Diane Lambert<br>367 Sterling Dr.<br>Winter Haven, FL 33884 | | | Bond: 2210 C<br>Cussip #: G-DC7<br>Issue Date: 9/18/2003<br>Maturity Date: 3/18/2008 | | | | $17,368.81 |
| Ivan R. Lambert<br>367 Sterling Dr.<br>Winterhaven, FL 33884 | | | Bond: 2356<br>Cussip #: 218921BC7<br>Issue Date: 4/8/2003<br>Maturity Date: 4/1/2008 | | | | $4,594.03 |
| Ivol Dicks, Letha Dicks<br>Ivan Dale Dicks, Marilyn Williams<br>6317 W. Cty Rd. 240<br>Lake Butler, FL 32054 | | | Bond: 6539<br>Cussip #: 218921BL7<br>Issue Date: 9/27/2004<br>Maturity Date: 7/1/2009 | | | | $101,578.11 |
| Ivol Dicks, Letha Dicks<br>Ivan Dale Dicks, Marilyn Williams<br>6317 W. Cty Rd. 240<br>Lake Butler, FL 32054 | | | Bond: 7556<br>Cussip #: 218921CT9<br>Issue Date: 9/1/2005<br>Maturity Date: 7/1/2010 | | | | $40,631.24 |
| Ivol Dicks, Letha Dicks,<br>TOD: Marilyn Williams and IvonDale Dicks<br>6317 W. County Rd. 240<br>Lake Butler, FL 32054 | | | Bond: 8729<br>Cussip #: 218921DJ0<br>Issue Date: 2/15/2007<br>Maturity Date: 1/1/2012 | | | | $61,039.60 |
| Ivol Dicks, Letha Dicks,<br>TOD: Marilyn Williams and IvonDale Dicks<br>6317 W. County Rd. 240<br>Lake Butler, FL 32054 | | | Bond: 9349<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $50,860.79 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ivra Bassett<br>1318 Loretta Ave.<br>Columbus, OH 43211 | | | Bond: 2652<br>Cussip #: 218921BB9<br>Issue Date: 5/5/2003<br>Maturity Date: 4/1/2008 | | | | $25,805.39 |
| Ivra Bassett<br>1318 Loretta Ave.<br>Columbus, OH 43211 | | | Bond: 5453<br>Cussip #: 218921BE3<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $79,531.28 |
| J. Allen Thompson<br>16110 Cassie Place NW<br>Poulsbo, WA 98370 | | | Bond: 2469A<br>Cussip #: 218921BB9<br>Issue Date: 10/1/2003<br>Maturity Date: 4/1/2008 | | | | $41,288.63 |
| J. Allen Thompson<br>16110 Cassie Place NW<br>Poulsbo, WA 98370 | | | Bond: 2469BB<br>Cussip #: 218921BB9<br>Issue Date: 4/1/2005<br>Maturity Date: 4/1/2008 | | | | $50,104.16 |
| J. Berry Beard<br>Hallie S. Beard<br>1420 Pinewood Drive<br>Benton, AR 72015 | | | Bond: 1179<br>Cussip #: 693381AQ8<br>Issue Date: 10/11/2002<br>Maturity Date: 2/1/2008 | | | | $39,979.77 |
| J. Brookes Smith Jr.<br>J. Brooks Smith, Jr. Trust #9839082253<br>11843 Falls Road<br>Cockeysville, MD 21030-1604 | | | Bond: 21<br>Cussip #: 693381AP0<br>Issue Date: 11/1/2002<br>Maturity Date: 2/1/2008 | | | | $20,644.32 |
| J. Brookes Smith Jr.<br>J. Brooks Smith, Jr. Trust #9839082253<br>11843 Falls Road<br>Cockeysville, MD 21030-1604 | | | Bond: 8143<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $5,588.66 |
| J. Brookes Smith Jr.<br>J. Brooks Smith, Jr. Trust #9839082253<br>11843 Falls Road<br>Cockeysville, MD 21030-1604 | | | Bond: 9556<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $31,779.93 |
| J. D. Zyung<br>3036 Secret Woods Trl. W.<br>Jacksonville, FL 32216 | | | Bond: 7604<br>Cussip #: 218921CT9<br>Issue Date: 9/12/2005<br>Maturity Date: 7/1/2010 | | | | $30,473.44 |
| J. D. Zyung<br>Paulette S. Zyung<br>3036 Secret Woods Trail West<br>Jacksonville, FL 32216 | | | Bond: 1935C<br>Cussip #: G-DS7<br>Issue Date: 2/11/2005<br>Maturity Date: 2/11/2008 | | | | $5,223.58 |
| J. D. Zyung<br>Paulette S. Zyung<br>3036 Secret Woods Trail West<br>Jacksonville, FL 32216 | | | Bond: 5042C<br>Cussip #: 218921BH6<br>Issue Date: 4/13/2005<br>Maturity Date: 4/13/2009 | | | | $5,125.79 |
| J. D. Zyung<br>Paulette S. Zyung<br>3036 Secret Woods Trail West<br>Jacksonville, FL 32216 | | | Bond: 6934C<br>Cussip #: 218921CF9<br>Issue Date: 7/1/2005<br>Maturity Date: 1/1/2010 | | | | $10,089.06 |
| J. Nathaniel Young<br>TOD: Sharon L. Solomon<br>8303 Climbing Fern Ct<br>Bowie, MD 20715 | | | Bond: 8568<br>Cussip #: 218921DD3<br>Issue Date: 12/27/2006<br>Maturity Date: 10/1/2011 | | | | $15,331.80 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| J. Nathaniel Young<br>TOD:  Sharon L. Solomon<br>8303 Climbing Fern Ct<br>Bowie, MD 20715 | | | Bond: 8682<br>Cussip #: 218921DG6<br>Issue Date: 1/29/2007<br>Maturity Date:  1/1/2012 | | | | $6,536.81 |
| J. R. Harrison, Jr.<br>1881 Kerry Creek Drive<br>Marietta, GA 30066 | | | Bond: 7651<br>Cussip #: 218921CR3<br>Issue Date: 9/16/2005<br>Maturity Date:  7/1/2010 | | | | $3,514.87 |
| J. R. McElwain<br>Randall McElwain<br>P.O. Box 1065<br>Hobe Sound, FL 33475 | | | Bond: 1851<br>Cussip #: 693381AR6<br>Issue Date: 1/29/2003<br>Maturity Date:  3/1/2008 | | | | $15,145.74 |
| J. R. McElwain<br>Randall McElwain<br>P.O. Box 1065<br>Hobe Sound, FL 33475 | | | Bond: 6973<br>Cussip #: 218921CF9<br>Issue Date: 3/17/2005<br>Maturity Date:  1/1/2010 | | | | $20,178.13 |
| J. Ray Bobo<br>Wanda C. Bobo<br>P.O. Box 1227<br>Roebuck, SC 29376 | | | Bond: 5162<br>Cussip #: 218921BD5<br>Issue Date: 4/23/2004<br>Maturity Date:  4/1/2009 | | | | $6,801.16 |
| J. Rodgers Critz - #91571<br>12101 Brodie Creek Trail<br>Little Rock, AR 72211 | | | Bond: 8628<br>Cussip #: 218921DG6<br>Issue Date: 1/9/2007<br>Maturity Date:  1/1/2012 | | | | $547.06 |
| Jack Corzine<br>Willie E. Corzine<br>9641 Leeward Way<br>Navarre, FL 32566 | | | Bond: 7921<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $83,758.69 |
| Jack Corzine<br>Willie E. Corzine<br>9641 Leeward Way<br>Navarre, FL 32566 | | | Bond: 8133<br>Cussip #: 218921DF8<br>Issue Date: 10/10/2006<br>Maturity Date:  10/1/2011 | | | | $20,194.32 |
| Jack Corzine<br>Willie E. Corzine<br>9641 Leeward Way<br>Navarre, FL 32566 | | | Bond: 8838<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $31,327.09 |
| Jack Corzine<br>Willie E. Corzine<br>9641 Leeward Way<br>Navarre, FL 32566 | | | Bond: 8839<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $164,895.85 |
| Jack Corzine<br>Willie E. Corzine<br>9641 Leeward Way<br>Navarre, FL 32566 | | | Bond: 9393<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $89,514.90 |
| Jack F. & Elizabeth L. Spears<br>22 Nokomis Ave<br>San Anselmo, CA 94966 | | | Bond: 3196<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $76,469.28 |
| Jack L. Adams Revocable Trust<br>Trustee: Jack Adams dated 2/7/94<br>308 N. Heidi Lane<br>Centralia, MO 65240 | | | Bond: 2029<br>Cussip #: 693381AS4<br>Issue Date: 2/24/2003<br>Maturity Date:  3/1/2008 | | | | $6,328.29 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jack L. Adams Revocable Trust<br>Trustee: Jack Adams dated 2/7/94<br>308 N. Heidi Lane<br>Centralia, MO 65240 | | | Bond: 2143<br>Cussip: 693381AS4<br>Issue Date: 3/11/2003<br>Maturity Date:  3/1/2008 | | | | $14,766.02 |
| Jack L. Adams Revocable Trust<br>Trustee: Jack Adams dated 2/7/94<br>308 N. Heidi Lane<br>Centralia, MO 65240 | | | Bond: 5276<br>Cussip #: 218921BF0<br>Issue Date: 4/28/2004<br>Maturity Date:  4/1/2009 | | | | $10,157.81 |
| Jack L. Adams Revocable Trust<br>Trustee: Jack Adams dated 2/7/94<br>308 N. Heidi Lane<br>Centralia, MO 65240 | | | Bond: 6363<br>Cussip #: 218921BL7<br>Issue Date: 8/16/2004<br>Maturity Date:  7/1/2009 | | | | $15,236.72 |
| Jack L. Griffin<br>Alberta B. Griffin<br>TOD: Lois A. Cruise<br>882 Broadway Rd<br>Leslie, AR 72645 | | | Bond: 9249<br>Cussip #: 218921DK7<br>Issue Date: 5/9/2007<br>Maturity Date:  4/1/2012 | | | | $10,651.75 |
| Jack M. Clayton<br>Barbara M. Clayton<br>53499 Garland Dr.<br>Shelby Twp., MI 48316 | | | Bond: 1254<br>Cussip #: 693381AQ8<br>Issue Date: 10/21/2002<br>Maturity Date:  2/1/2008 | | | | $15,953.66 |
| Jack M. Clayton<br>Barbara M. Clayton<br>53499 Garland Dr.<br>Shelby Twp., MI 48316 | | | Bond: 1625<br>Cussip #: 693381AQ8<br>Issue Date: 12/24/2002<br>Maturity Date:  2/1/2008 | | | | $31,425.26 |
| Jack M. Clayton<br>Barbara M. Clayton<br>53499 Garland Dr.<br>Shelby Twp., MI 48316 | | | Bond: 5114<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date:  4/1/2009 | | | | $34,028.04 |
| Jack M. Clayton<br>53499 Garland<br>Shelby Twp., MI 48316 | | | Bond: 5425<br>Cussip #: 218921BD5<br>Issue Date: 5/6/2004<br>Maturity Date:  4/1/2009 | | | | $95,826.58 |
| Jack M. Clayton<br>Barbara M. Clayton<br>53499 Garland Dr.<br>Shelby Twp., MI 48316 | | | Bond: 6438<br>Cussip #: 218921BL7<br>Issue Date: 9/3/2004<br>Maturity Date:  7/1/2009 | | | | $15,133.59 |
| Jack R. Magee<br>P.O. Box 1136<br>Prentiss, MS 39474 | | | Bond: 9430<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $23,011.82 |
| Jack R. Magee<br>P.O. Box 1136<br>Prentiss, MS 39474 | | | Bond: 9431<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $23,011.82 |
| Jack Wehmiller<br>Carole Jean Wehmiller<br>7034 George Barnes Road<br>Murrayville, GA 30564 | | | Bond: 2196C<br>Cussip #: G-DC7<br>Issue Date: 8/1/2007<br>Maturity Date:  3/18/2008 | | | | $2,102.29 |
| Jack Wehmiller<br>Carole Jean Wehmiller<br>7034 George Barnes Road<br>Murrayville, GA 30564 | | | Bond: 6924C<br>Cussip #: 218921CG7<br>Issue Date: 8/1/2007<br>Maturity Date:  2/23/2010 | | | | $1,033.58 |

Case 9:09-cv-30155-rc Document 5 Entered 03/LS2006 Docket 08/09/2001047 Page 196 of
476

In re Cornerstone Ministries Investments, Inc.
Page 196

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jackie H. Sims<br>P.O. Box 534<br>Young Harris, GA 30582-0534 | | | Bond: 1717 C<br>Cussip #: 693381AT2<br>Issue Date: 10/1/2003<br>Maturity Date: 3/1/2008 | | | | $136,060.73 |
| Jackie J. Kendrick<br>1903 Flintwood Dr.<br>Augusta, GA 30909 | | | Bond: 6737<br>Cussip #: 218921BU7<br>Issue Date: 11/15/2004<br>Maturity Date: 11/15/2009 | | | | $22,371.19 |
| Jackie L. Overbey -#103122<br>1332 Red Mountain Dr<br>Longmont, CO 80501 | | | Bond: 9571<br>Cussip #: 218921DN1<br>Issue Date: 7/27/2007<br>Maturity Date: 7/1/2012 | | | | $88,245.49 |
| Jacqueline F. Hillesland<br>2718 Boars Head Road<br>Martinez, GA 30907 | | | Bond: 8894<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,338.48 |
| Jacqueline F. Hillesland<br>2718 Boars Head Road<br>Martinez, GA 30907 | | | Bond: 8895<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $13,483.56 |
| Jacqueline F. Hillesland<br>2718 Boars Head Road<br>Martinez, GA 30907 | | | Bond: 9541<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $5,302.00 |
| Jacqueline H. A. Jones<br>636 Golf Course Drive<br>Ft Walton Beach, FL 32547 | | | Bond: 8337<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $6,346.10 |
| Jacqueline M. Tirado<br>6501 Di Marco Road<br>Tampa, FL 33634 | | | Bond: 7817<br>Cussip #: 218921DA9<br>Issue Date: 10/19/2005<br>Maturity Date: 10/19/2010 | | | | $1,477.41 |
| Jacqueline N. Campbell Cameron E. LeSage<br>12035 Brandon Lakes Dr<br>Jacksonville, FL 32258 | | | Bond: 2014<br>Cussip #: 693381AR6<br>Issue Date: 2/20/2003<br>Maturity Date: 3/1/2008 | | | | $30,291.47 |
| Jacquelynn M. DeMarco<br>171 Pleasure Hill Road<br>North Franklin, CT 06254 | | | Bond: 6141<br>Cussip #: 218921BK9<br>Issue Date: 7/13/2004<br>Maturity Date: 7/1/2009 | | | | $21,003.13 |
| James & Sylvia Allred Family Trust dtd 11/20/96<br>11 N. 28th Street<br>Duncan, OK 73533 | | | Bond: 5301<br>Cussip #: 218921BF0<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| James & Sylvia Allred Family Trust dtd 11/20/96<br>11 N. 28th Street<br>Duncan, OK 73533 | | | Bond: 5492<br>Cussip #: 218921BF0<br>Issue Date: 5/11/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| James A. & Jo A. Chalk<br>309 Priscilla Dr.<br>Ft. Walton Beach, FL 32547 | | | Bond: 3015<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $14,238.44 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James A. Carman<br>11410 Duluth Ave.<br>Young Town, AZ 85363 | | | Bond: 1461<br>Cussip #: 693381AP0<br>Issue Date: 11/20/2002<br>Maturity Date: 2/1/2008 | | | | $13,775.36 |
| James A. Carman<br>11410 Duluth Ave.<br>Young Town, AZ 85363 | | | Bond: 5469<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $17,528.50 |
| James A. Carman<br>11410 Duluth Ave.<br>Young Town, AZ 85363 | | | Bond: 6762<br>Cussip #: 218921BR4<br>Issue Date: 11/18/2004<br>Maturity Date: 10/1/2009 | | | | $2,063.22 |
| James A. Froehlich<br>861 Sherwood Rd.<br>Gainesville, GA 30501 | | | Bond: 1847CC<br>Cussip #: 693381AT2<br>Issue Date: 1/1/2007<br>Maturity Date: 3/1/2008 | | | | $110,369.01 |
| James A. Holcomb<br>214 Panther Ridge Rd.<br>Brevard, NC 28712 | | | Bond: 94<br>Cussip #: 693381AT2<br>Issue Date: 2/1/2003<br>Maturity Date: 3/1/2008 | | | | $15,348.60 |
| James A. Holcomb<br>214 Panther Ridge Rd.<br>Brevard, NC 28712 | | | Bond: 3128<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $6,755.06 |
| James A. Mullins<br>902 E. Drilling<br>Morrilton, AR 72110 | | | Bond: 2230<br>Cussip #: 693381AT2<br>Issue Date: 3/21/2003<br>Maturity Date: 3/1/2008 | | | | $4,614.11 |
| James A. Niswander & Mary N. Niswander, Trustees<br>James A. Niswander & Mary N. Niswander Living Trust<br>11664 W. Freeland<br>Freeland, MI 48623 | | | Bond: 127<br>Cussip #: 693381AT2<br>Issue Date: 3/15/2003<br>Maturity Date: 3/1/2008 | | | | $14,016.59 |
| James A. Niswander & Mary N. Niswander, Trustees<br>James A. Niswander & Mary N. Niswander Living Trust<br>11664 W. Freeland<br>Freeland, MI 48623 | | | Bond: 5026<br>Cussip #: 218921BD5<br>Issue Date: 4/12/2004<br>Maturity Date: 4/1/2009 | | | | $27,269.80 |
| James A. Raymer<br>2492 Wall Street<br>Jonesboro, GA 30236 | | | Bond: 2597<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $2,583.50 |
| James A. Raymer<br>2492 Wall Street<br>Jonesboro, GA 30236 | | | Bond: 6017<br>Cussip #: 218921BD5<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $1,474.77 |
| James A. Raymer<br>2492 Wall Street<br>Jonesboro, GA 30236 | | | Bond: 8751<br>Cussip #: 218921DG6<br>Issue Date: 2/23/2007<br>Maturity Date: 1/1/2012 | | | | $4,334.59 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James B. Watson<br>P.O. Box 206<br>Ellerbe, NC 28338 | | | Bond: 1352<br>Cussip #: 693381AQ8<br>Issue Date: 11/4/2002<br>Maturity Date: 2/1/2008 | | | | $30,827.80 |
| James B. Watson<br>Mary N. Watson<br>P.O. Box 206<br>Ellerbe, NC 28338 | | | Bond: 5126<br>Cussip #: 218921BG8<br>Issue Date: 4/21/2004<br>Maturity Date: 4/21/2009 | | | | $6,400.19 |
| James B. Watson<br>P.O. Box 206<br>Ellerbe, NC 28338 | | | Bond: 5130<br>Cussip #: 218921BG8<br>Issue Date: 4/21/2004<br>Maturity Date: 4/21/2009 | | | | $2,528.65 |
| James B. Watson<br>Mary N. Watson<br>P.O. Box 206<br>Ellerbe, NC 28338 | | | Bond: 9014<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $18,176.88 |
| James Brock , 651364911<br>18204 N. Lake Norrell Drive<br>Alexander, AR 72002 | | | Bond: 8534<br>Cussip #: 218921DD3<br>Issue Date: 12/14/2006<br>Maturity Date: 10/1/2011 | | | | $3,294.20 |
| James C. Culhan<br>5741 Kilmer Lane<br>Indianapolis, IN 46250 | | | Bond: 1205<br>Cussip #: 693381AQ8<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $5,224.34 |
| James C. Deen<br>10304 Beam St.<br>Jacksonville, FL 32218 | | | Bond: 1549<br>Cussip #: 693381AN5<br>Issue Date: 12/9/2002<br>Maturity Date: 2/1/2008 | | | | $90,777.19 |
| James C. Johnson<br>Susan M. Johnson  JTWROS<br>103 Raddlesnake Lane<br>Stuart, VA 24171 | | | Bond: 7361<br>Cussip #: 218921CM4<br>Issue Date: 6/21/2005<br>Maturity Date: 4/1/2010 | | | | $50,445.30 |
| James C. Richardson<br>Rebecca M. Richardson<br>106 Wellington Rd.<br>Ft. Walton Beach, FL 32547 | | | Bond: 8039<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $35,228.11 |
| James C. Richardson<br>Rebecca M. Richardson<br>106 Wellington Rd.<br>Ft. Walton Beach, FL 32547 | | | Bond: 8961<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $21,990.59 |
| James C. Trigg<br>Rhonda L. Trigg<br>9291 Starpass Dr.<br>Jacksonville, FL 32256 | | | Bond: 1732<br>Cussip #: 693381AT2<br>Issue Date: 1/14/2003<br>Maturity Date: 3/1/2008 | | | | $15,631.12 |
| James C. Voige<br>Jill M. Voige<br>782 South Rockrimmon Blvd.<br>Colorado Springs, CO 80919 | | | Bond: 1694 1<br>Cussip #: 693381AT2<br>Issue Date: 7/22/2003<br>Maturity Date: 3/1/2008 | | | | $29,861.94 |
| James Caprio -#102769<br>420 Mesa Drive -L71<br>Little Rock, AR 72211 | | | Bond: 9476<br>Cussip #: 218921DN1<br>Issue Date: 7/2/2007<br>Maturity Date: 7/1/2012 | | | | $79,093.84 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James D. Campbell<br>Charlotte A. Campbell<br>143 Kimbell Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 2628<br>Cussip #: 218921BC7<br>Issue Date: 5/2/2003<br>Maturity Date: 4/1/2008 | | | | $45,676.72 |
| James D. Campbell<br>Charlotte A. Campbell<br>143 Kimbell Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 5008<br>Cussip #: 218921BD5<br>Issue Date: 4/9/2004<br>Maturity Date: 4/1/2009 | | | | $19,647.04 |
| James D. Campbell<br>143 Kimbell Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 5109<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $13,611.22 |
| James D. Campbell<br>143 Kimbell Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 6013<br>Cussip #: 218921BE3<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $7,424.98 |
| James D. Campbell<br>Charlotte A. Campbell<br>143 Kimbell Farm Dr.<br>Locust Grove, GA 30248 | | | Bond: 6100<br>Cussip #: 218921BP8<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $5,346.86 |
| James D. Campbell<br>143 Kimbell Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 6608<br>Cussip #: 218921BS2<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $514.77 |
| James D. Campbell<br>143 Kimbell Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 7051<br>Cussip #: 218921CE2<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $13,708.74 |
| James D. Campbell<br>143 Kimbell Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 7059<br>Cussip #: 218921CE2<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $5,031.83 |
| James D. Campbell<br>143 Kimbell Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 7303<br>Cussip #: 218921CK8<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $868.33 |
| James D. Campbell<br>143 Kimbell Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 7810<br>Cussip #: 218921CY8<br>Issue Date: 10/17/2005<br>Maturity Date: 10/1/2010 | | | | $1,005.60 |
| James D. Campbell<br>143 Kimbell Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 8238<br>Cussip #: 218921DE1<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $4,644.98 |
| James D. Campbell<br>143 Kimbell Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 8239<br>Cussip #: 218921DE1<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $4,730.47 |
| James D. Campbell<br>143 Kimbell Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 9384<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $1,040.71 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James D. Campbell<br>143 Kimball Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 9705<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $73,308.24 |
| James D. Campbell<br>143 Kimball Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 9729<br>Cussip #: 218921DS0<br>Issue Date: 10/9/2007<br>Maturity Date: 10/1/2012 | | | | $904.57 |
| James D. Campbell<br>143 Kimball Farm Dr<br>Locust Grove, GA 30248 | | | Bond: 9730<br>Cussip #: 218921DS0<br>Issue Date: 10/9/2007<br>Maturity Date: 10/1/2012 | | | | $832.35 |
| James D. Hatch<br>5719 DeGiverville Ave.<br>St. Louis, MO 63112 | | | Bond: 2377<br>Cussip #: 218921BC7<br>Issue Date: 4/14/2003<br>Maturity Date: 4/1/2008 | | | | $10,704.03 |
| James D. Hatch<br>5719 DeGiverville Ave.<br>St. Louis, MO 63112 | | | Bond: 2421<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $162,881.67 |
| James D. Holman<br>104 N. Englewood Ave.<br>Dothan, AL 36303 | | | Bond: 3085<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $86,341.40 |
| James D. Krouse<br>Willie Jo Krouse<br>172 Holly Ridge<br>Mt. Ida, AR 71957 | | | Bond: 6063C<br>Cussip #: 218921BD5<br>Issue Date: 1/1/2005<br>Maturity Date: 4/1/2009 | | | | $25,725.68 |
| James D. Lindquist<br>Kerron M. Lindquist  JTWROS<br>PMB 3983<br>411 Walnut Street<br>Green Cove Springs, FL 32043 | | | Bond: 7664C<br>Cussip #: 218921CS1<br>Issue Date: 9/21/2006<br>Maturity Date: 7/1/2010 | | | | $21,003.13 |
| James D. Schick<br>Kathleen M. Schick<br>P. O Box 584<br>Glennallen, AK 99588 | | | Bond: 1476<br>Cussip #: 693381AQ8<br>Issue Date: 11/25/2002<br>Maturity Date: 2/1/2008 | | | | $31,647.15 |
| James D. Schick<br>Kathleen M. Schick<br>P. O Box 584<br>Glennallen, AK 99588 | | | Bond: 5439<br>Cussip #: 218921BE3<br>Issue Date: 5/7/2004<br>Maturity Date: 4/1/2009 | | | | $15,442.96 |
| James D. Seger<br>7386 S. Poncho Circle<br>Larkspur, CO 80118 | | | Bond: 7185<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $50,116.05 |
| James D. Seger<br>7386 S. Poncho Circle<br>Larkspur, CO 80118 | | | Bond: 7186<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $50,116.05 |
| James D. Seger<br>7386 S. Poncho Circle<br>Larkspur, CO 80118 | | | Bond: 7187<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $50,116.05 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James D. Seger<br>7386 S. Poncho Circle<br>Larkspur, CO 80118 | | | Bond: 7188<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $50,116.05 |
| James D. Seger<br>7386 S. Poncho Circle<br>Larkspur, CO 80118 | | | Bond: 7189<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $10,378.72 |
| James D. Thomas<br>6537 Walker Road<br>Riverdale, GA 30296 | | | Bond: 6152<br>Cussip #: 218921BP8<br>Issue Date: 7/13/2004<br>Maturity Date: 7/1/2009 | | | | $13,352.44 |
| James D. Thomas<br>6537 Walker Road<br>Riverdale, GA 30296 | | | Bond: 7458<br>Cussip #: 218921CR3<br>Issue Date: 7/5/2005<br>Maturity Date: 7/1/2010 | | | | $1,825.83 |
| James D. Thomas<br>6537 Walker Road<br>Riverdale, GA 30296 | | | Bond: 8705<br>Cussip #: 218921DG6<br>Issue Date: 2/6/2007<br>Maturity Date: 1/1/2012 | | | | $11,963.67 |
| James D. Thomas - RTC<br>PO Box 28091<br>Atlanta, GA 30358 | | | Bond: 1614<br>Cussip #: G-DC7<br>Issue Date: 12/26/2002<br>Maturity Date: 12/26/2007 | | | | $14,801.59 |
| James D. Whaley<br>6315 W. Pinegrove Road<br>Coeur D. Alene, ID 83815 | | | Bond: 1232<br>Cussip #: 693381AQ8<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $15,425.74 |
| James D.& Linda L. Read<br>4387 Roundtree Lane<br>Lithonia, GA 30038 | | | Bond: 3093<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $53,459.55 |
| James D.& Linda L. Read<br>4387 Roundtree Lane<br>Lithonia, GA 30038 | | | Bond: 6879<br>Cussip #: 218921CD4<br>Issue Date: 1/27/2005<br>Maturity Date: 1/1/2010 | | | | $12,783.96 |
| James Davis<br>130 Lincoln St<br>Warner Robins, GA 31088 | | | Bond: 7210<br>Cussip #: 218921CK8<br>Issue Date: 5/3/2005<br>Maturity Date: 4/1/2010 | | | | $27,527.30 |
| James Davis 130 Lincoln St<br>Warner Robins, GA 31088 | | | Bond: 7339<br>Cussip #: 218921CK8<br>Issue Date: 6/20/2005<br>Maturity Date: 4/1/2010 | | | | $5,572.06 |
| James E. Braswell<br>3909 W. Burgess<br>Phoenix, AZ 85041 | | | Bond: 1221<br>Cussip #: 693381AQ8<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $16,135.96 |
| James E. Braswell<br>3909 W. Burgess<br>Phoenix, AZ 85041 | | | Bond: 2638<br>Cussip #: 218921BC7<br>Issue Date: 5/5/2003<br>Maturity Date: 4/1/2008 | | | | $1,825.75 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James E. Galpin<br>Mary A. Galpin<br>1196 Palermo St. NW<br>Palm Bay, FL 32907 | | | Bond: 5255<br>Cussip #: 218921BD5<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $24,457.57 |
| James E. Galpin<br>Mary A. Galpin<br>1196 Palermo St. NW<br>Palm Bay, FL 32907 | | | Bond: 7528<br>Cussip #: 218921CR3<br>Issue Date: 8/16/2005<br>Maturity Date: 7/1/2010 | | | | $26,900.08 |
| James E. Galpin<br>1196 Palermo Street NW<br>Palm Bay, FL 32907 | | | Bond: 2297AA<br>Cussip #: 693381AT2<br>Issue Date: 12/1/2005<br>Maturity Date: 3/1/2008 | | | | $27,313.22 |
| James E. Galpin<br>1196 Palermo Street NW<br>Palm Bay, FL 32907 | | | Bond: 2297DD<br>Cussip #: 693381AT2<br>Issue Date: 12/1/2005<br>Maturity Date: 3/1/2008 | | | | $18,208.82 |
| James E. Galpin<br>1196 Palermo Street NW<br>Palm Bay, FL 32907 | | | Bond: 5697CC<br>Cussip #: 218921BD5<br>Issue Date: 12/1/2005<br>Maturity Date: 4/1/2009 | | | | $95,562.66 |
| James E. Galpin<br>1196 Palermo Street NW<br>Palm Bay, FL 32907 | | | Bond: 6492AA<br>Cussip #: 218921BP8<br>Issue Date: 12/1/2005<br>Maturity Date: 7/1/2009 | | | | $47,762.50 |
| James E. Galpin<br>1196 Palermo Street NW<br>Palm Bay, FL 32907 | | | Bond: 6492BB<br>Cussip #: 218921BP8<br>Issue Date: 12/1/2005<br>Maturity Date: 7/1/2009 | | | | $36,841.60 |
| James E. Johnson,,Acct # 4785-1096<br>Betty Johnson<br>1855 W. Minn. Ave.<br>DeLand, FL 32720 | | | Bond: 5833<br>Cussip #: 218921BF0<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $25,394.54 |
| James E. Kelley<br>9319 Raven Dell St<br>Orlando, FL 32825 | | | Bond: 8522<br>Cussip #: 218921DD3<br>Issue Date: 12/12/2006<br>Maturity Date: 10/1/2011 | | | | $6,686.68 |
| James E. Miles<br>16300 Nation St.<br>Little Rock, AR 72223 | | | Bond: 2487<br>Cussip #: 218921BC7<br>Issue Date: 4/17/2003<br>Maturity Date: 4/1/2008 | | | | $62,265.77 |
| James E. Miles<br>16300 Nation St.<br>Little Rock, AR 72223 | | | Bond: 2514<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $4,579.75 |
| James E. Palmer<br>12000 Brookfield Club Dr<br>Roswell, GA 30075 | | | Bond: 9219<br>Cussip #: 218921DK7<br>Issue Date: 4/26/2007<br>Maturity Date: 4/1/2012 | | | | $39,520.19 |
| James E. Palmer<br>12000 Brookfield Club Dr<br>Roswell, GA 30075 | | | Bond: 9220<br>Cussip #: 218921DK7<br>Issue Date: 4/26/2007<br>Maturity Date: 4/1/2012 | | | | $21,912.34 |

Case 9:09Case-0090-3203155-rebc Document 68 5E Entered 03/17/2D006keP0603/02030104476age 203 of
476
In re Cornerstone Ministries Investments, Inc.                          Case No. 08-20355
Page 203                                                               Chapter 11

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James E. Payne<br>Donna P. Smathers<br>5 Malvern Place<br>Greenville, SC 29615 | | | Bond: 2006<br>Cussip #: 693381AT2<br>Issue Date: 2/18/2003<br>Maturity Date: 3/1/2008 | | | | $15,503.88 |
| James E. Payne<br>Susan Payne Reeves<br>5 Malvern Place<br>Greenville, SC 29615 | | | Bond: 9444<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,531.16 |
| James E. Payne<br>Anita P. Hudson<br>5 Malvern Place<br>Greenville, SC 29615 | | | Bond: 1574C<br>Cussip #: 693381AQ8<br>Issue Date: 1/1/2004<br>Maturity Date: 2/1/2008 | | | | $14,367.25 |
| James E. Pike<br>4518 3rd Ave. Drive East<br>Bradenton, FL 34208 | | | Bond: 6948<br>Cussip #: 218921CD4<br>Issue Date: 3/10/2005<br>Maturity Date: 1/1/2010 | | | | $4,431.89 |
| James E. Pike<br>4518 3rd Ave. Drive East<br>Bradenton, FL 34208 | | | Bond: 8123<br>Cussip #: 218921DD3<br>Issue Date: 10/10/2006<br>Maturity Date: 10/1/2011 | | | | $5,110.14 |
| James E. Pike<br>4518 3rd Ave. Drive East<br>Bradenton, FL 34208 | | | Bond: 8959<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,324.02 |
| James E. Pike<br>4518 3rd Ave. Drive East<br>Bradenton, FL 34208 | | | Bond: 9209<br>Cussip #: 218921DK7<br>Issue Date: 4/23/2007<br>Maturity Date: 4/1/2012 | | | | $5,343.96 |
| James E. Player, Jr.<br>1227 Counts Ferry Road<br>Lexington, SC 29072 | | | Bond: 2643<br>Cussip #: 218921BC7<br>Issue Date: 5/5/2003<br>Maturity Date: 4/1/2008 | | | | $15,214.59 |
| James E. Thomasson<br>Joanne Thomasson, JTWROS<br>1512 Adams Circle<br>Hampton, VA 23663 | | | Bond: 7574<br>Cussip #: 218921CR3<br>Issue Date: 9/6/2005<br>Maturity Date: 7/1/2010 | | | | $14,607.24 |
| James E. Wells<br>TOD: Patricia E. Haedtke<br>040 Gregory Drive<br>Genoa City, WI 53128 | | | Bond: 5314<br>Cussip #: 218921BF0<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| James Edwards III<br>Delores Edwards<br>2224 Dunbarton Dr.<br>Chesapeake, VA 23325 | | | Bond: 5202<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $2,718.69 |
| James F. Shock<br>Ronda R. Shock JTWROS<br>26026 Misty Way<br>Tega Cay, SC 29708 | | | Bond: 7756<br>Cussip #: 218921CX0<br>Issue Date: 10/5/2005<br>Maturity Date: 10/1/2010 | | | | $30,228.40 |
| James Fisher, 3307-5511<br>Susie Fisher<br>410 Greyoaks Ct.<br>DeBary, FL 32713 | | | Bond: 6498<br>Cussip #: 218921BL7<br>Issue Date: 9/15/2004<br>Maturity Date: 7/1/2009 | | | | $50,789.05 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James Floyd<br>2023 Traskwood Road<br>Traskwood, AR 72167 | | | Bond: 2548<br>Cussip #: G-DC7<br>Issue Date: 4/23/2003<br>Maturity Date: 4/23/2008 | | | | $16,428.64 |
| James Fortinberry<br>6548 Dover Cove Dr.<br>Orlando, FL 32822-3053 | | | Bond: 1400<br>Cussip #: 693381AP0<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $2,064.43 |
| James Gordon Musgrove III<br>Loxie M. Musgrove<br>162 N. Northington St.<br>Prattville, AL 36067 | | | Bond: 8931<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $203,465.34 |
| James H. & Joan C. Briggs Joint Living Trust dtd 9/24/97, James Briggs Trustee<br>4409 Glenn Landing SE<br>Winter Haven, FL 33884 | | | Bond: 5288<br>Cussip #: 218921BE3<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| James H. & Joan C. Briggs Joint Living Trust dtd 9/24/97, James Briggs Trustee<br>4409 Glenn Landing SE<br>Winter Haven, FL 33884 | | | Bond: 8358<br>Cussip #: 218921DE1<br>Issue Date: 11/10/2006<br>Maturity Date: 10/1/2011 | | | | $5,161.08 |
| James H. Higginbotham, Sr.<br>108 River Forest Dr<br>Forsyth, GA 31029 | | | Bond: 2082<br>Cussip #: 693381AS4<br>Issue Date: 3/3/2003<br>Maturity Date: 3/1/2008 | | | | $5,048.58 |
| James H. Higginbotham, Sr.<br>108 River Forest Dr<br>Forsyth, GA 31029 | | | Bond: 2289<br>Cussip #: 693381AS4<br>Issue Date: 3/31/2003<br>Maturity Date: 3/1/2008 | | | | $3,029.15 |
| James H. Higginbotham, Sr.<br>108 River Forest Dr<br>Forsyth, GA 31029 | | | Bond: 5460<br>Cussip #: 218921BE3<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| James H. Phillips<br>Patsy B. Phillips<br>9068 Wildflower Lane<br>Newland, NC 28657 | | | Bond: 1151<br>Cussip #: 693381AN5<br>Issue Date: 10/7/2002<br>Maturity Date: 2/1/2008 | | | | $40,388.63 |
| James H. Phillips<br>Patsy B. Phillips<br>9068 Wildflower Lane<br>Newland, NC 28657 | | | Bond: 8953<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $24,499.93 |
| James Howard Tabor<br>8323 Whitesburg Way, Apt. 1102<br>Huntsville, AL 35802 | | | Bond: 8046<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $33,719.43 |
| James Howard Tabor<br>8323 Whitesburg Way, Apt. 1102<br>Huntsville, AL 35802 | | | Bond: 9044<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $69,154.37 |
| James I Mitchell<br>814 Cornwallis Dr.<br>Jacksonville, FL 32208 | | | Bond: 2354<br>Cussip #: 218921BC7<br>Issue Date: 4/8/2003<br>Maturity Date: 4/1/2008 | | | | $4,594.03 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James I. Wicker<br>450 Meadow Lane<br>Wooster, OH 44691 | | | Bond: 1528<br>Cussip #: 693381AQ8<br>Issue Date: 12/6/2002<br>Maturity Date: 2/1/2008 | | | | $789.07 |
| James J. Matthews<br>1412 Archer Court<br>Jacksonville, FL 32259 | | | Bond: 8375<br>Cussip #: 218921DF8<br>Issue Date: 11/13/2006<br>Maturity Date: 10/1/2011 | | | | $89,004.60 |
| James J. Matthews<br>1412 Archer Court<br>Jacksonville, FL 32259 | | | Bond: 1293-4C<br>Cussip #: 693381AN5<br>Issue Date: 2/1/2007<br>Maturity Date: 2/1/2008 | | | | $20,344.32 |
| James J. Matthews<br>1412 Archer Court<br>Jacksonville, FL 32259 | | | Bond: 1293-5C<br>Cussip #: 693381AN5<br>Issue Date: 2/1/2007<br>Maturity Date: 2/1/2008 | | | | $61,032.95 |
| James J. Spitzel<br>109 Elm Drive<br>Trafford, PA 15085 | | | Bond: 2132<br>Cussip #: 693381AT2<br>Issue Date: 3/7/2003<br>Maturity Date: 3/1/2008 | | | | $6,465.11 |
| James K & Susan E. Gortmaker<br>1611 Grigg Ave.<br>Murfreesboro, TN 37129 | | | Bond: 9463<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $4,812.55 |
| James K. Harbert<br>7347 S. Platte Canyon Dr.<br>Littleton, CO 80128 | | | Bond: 5934<br>Cussip #: 218921BD5<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $4,410.48 |
| James L. Abbot<br>35 Homestead Road<br>Levittown, PA 19056 | | | Bond: 38<br>Cussip #: 693381AQ8<br>Issue Date: 11/15/2002<br>Maturity Date: 2/1/2008 | | | | $5,973.25 |
| James L. Abbot<br>35 Homestead Road<br>Levittown, PA 19056 | | | Bond: 114<br>Cussip #: G-DC7<br>Issue Date: 3/1/2003<br>Maturity Date: 3/1/2008 | | | | $7,012.91 |
| James L. Abbot<br>35 Homestead Road<br>Levittown, PA 19056 | | | Bond: 5688<br>Cussip #: 218921BG8<br>Issue Date: 5/24/2004<br>Maturity Date: 5/24/2009 | | | | $12,717.14 |
| James L. Abbot<br>35 Homestead Road<br>Levittown, PA 19056 | | | Bond: 8925<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $7,537.86 |
| James L. Parrish<br>10112 Crosby Place<br>Port St. Lucie, FL 34986 | | | Bond: 7834<br>Cussip #: 218921CX0<br>Issue Date: 10/24/2005<br>Maturity Date: 10/1/2010 | | | | $8,428.60 |
| James L. Telfer<br>Beverly A. Telfer<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 3087<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $42,531.33 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James L. Telfer<br>Beverly A. Telfer<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 8058<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $20,644.32 |
| James L. Telfer<br>Beverly A. Telfer<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 8059<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $49,051.79 |
| James L. Telfer<br>Beverly A. Telfer<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 8996<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $47,382.83 |
| James L. Telfer<br>Beverly A. Telfer<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 8997<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $16,847.23 |
| James L. Telfer<br>Beverly A. Telfer<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 9165<br>Cussip #: 218921DL5<br>Issue Date: 4/9/2007<br>Maturity Date: 4/1/2012 | | | | $25,805.39 |
| James L. Telfer<br>Beverly A. Telfer<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 9287<br>Cussip #: 218921DL5<br>Issue Date: 5/28/2007<br>Maturity Date: 4/1/2012 | | | | $20,644.32 |
| James L. Telfer<br>Beverly A. Telfer<br>1604 Quail Valley West<br>Columbia, SC 29212 | | | Bond: 9638<br>Cussip #: 218921DP6<br>Issue Date: 8/28/2007<br>Maturity Date: 7/1/2012 | | | | $20,795.57 |
| James L. Thomas<br>Andrea L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 1471<br>Cussip #: 693381AN5<br>Issue Date: 11/22/2002<br>Maturity Date: 2/1/2008 | | | | $40,388.63 |
| James L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 2065<br>Cussip #: 693381AT2<br>Issue Date: 2/27/2003<br>Maturity Date: 3/1/2008 | | | | $5,414.57 |
| James L. Thomas<br>Andrea L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 8012<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $41,288.63 |
| James L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 8015<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $3,475.07 |
| James L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 9011<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,335.24 |
| James L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 9012<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $118,792.77 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James L. Thomas<br>388 Briar Lane<br>Newark, DE 19711 | | | Bond: 9839<br>Cussip #: 218921DR2<br>Issue Date: 12/14/2007<br>Maturity Date: 10/1/2012 | | | | $16,542.03 |
| James Lake Parker IV<br>1916 Pine Street<br>Aliceville, AL 35442 | | | Bond: 1358<br>Cussip #: 693381AN5<br>Issue Date: 11/6/2002<br>Maturity Date: 2/1/2008 | | | | $14,626.08 |
| James Lake Parker IV<br>1916 Pine Street<br>Aliceville, AL 35442 | | | Bond: 9450<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $12,116.59 |
| James Lanier<br>6436 Mardel Ave.<br>St. Louis, MO 63109 | | | Bond: 5300<br>Cussip #: 218921BF0<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $20,178.13 |
| James Lanier<br>6436 Mardel Ave.<br>St. Louis, MO 36109 | | | Bond: 6623<br>Cussip #: 218921BR4<br>Issue Date: 10/13/2004<br>Maturity Date: 10/1/2009 | | | | $4,647.17 |
| James Lanier<br>6436 Mardel Ave.<br>St. Louis, MO 36109 | | | Bond: 6624<br>Cussip #: 218921BR4<br>Issue Date: 10/13/2004<br>Maturity Date: 10/1/2009 | | | | $3,796.28 |
| James Lanier<br>6436 Mardel Ave.<br>St. Louis, MO 63109 | | | Bond: 8298<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $15,145.74 |
| James Lanier<br>6436 Mardel Ave.<br>St. Louis, MO 36109 | | | Bond: 8395<br>Cussip #: 218921DD3<br>Issue Date: 11/16/2006<br>Maturity Date: 10/1/2011 | | | | $3,313.19 |
| James Lanier<br>6436 Mardel Ave.<br>St. Louis, MO 36109 | | | Bond: 8396<br>Cussip #: 218921DD3<br>Issue Date: 11/16/2006<br>Maturity Date: 10/1/2011 | | | | $22,087.91 |
| James M. Clements & Paulette R. Clements<br>106 Gusty Court<br>Columbia, SC 29212 | | | Bond: 5107<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $68,056.09 |
| James M. Clements & Paulette R. Clements<br>106 Gusty Court<br>Columbia, SC 29212 | | | Bond: 7920<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $18,143.99 |
| James M. Clements & Paulette R. Clements<br>106 Gusty Court<br>Columbia, SC 29212 | | | Bond: 8859<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $25,178.61 |
| James M. Clements & Paulette R. Clements<br>106 Gusty Court<br>Columbia, SC 29212 | | | Bond: 8860<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $23,189.61 |

Case 9:09cas8009734035-reocuDentu6nt 5EntFeiedo03/LS2/0D6ckeP8g6209/2830047Rage 208 of
476

In re Cornerstone Ministries Investments, Inc.
Page 208

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James M. Floyd<br>2023 Taskwood Road<br>Traskwood, AR 72167 | | | Bond: 9828<br>Cussip #: 218921DR2<br>Issue Date: 12/2/2007<br>Maturity Date: 10/1/2012 | | | | $59,466.87 |
| James M. Kampfer<br>1305 Monte Vista Drive<br>Gadsden, AL 35904 | | | Bond: 3036<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $30,267.19 |
| James M. Kampfer<br>1305 Monte Vista Drive<br>Gadsden, AL 35904 | | | Bond: 3134<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $101,231.42 |
| James McKinney<br>10 Canadien Cove<br>Apt. # 1<br>Maumelle, AR 72113 | | | Bond: 2125<br>Cussip #: 693381AR6<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $268,544.96 |
| James McKinney<br>10 Canadien Cove<br>Apt. # 1<br>Maumelle, AR 72113 | | | Bond: 2126<br>Cussip #: G-DM7<br>Issue Date: 3/6/2003<br>Maturity Date: 3/6/2008 | | | | $73,149.53 |
| James Northcutt<br>6819 Charles Drive<br>Morrow, GA 30260 | | | Bond: 6615<br>Cussip #: 218921BR4<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $3,233.43 |
| James P. Hicks<br>Cathy Hicks<br>5736 Bellville Way<br>Norcross, GA 30092 | | | Bond: 6732C<br>Cussip #: 218921BT0<br>Issue Date: 1/1/2007<br>Maturity Date: 10/1/2009 | | | | $111,735.92 |
| James P. Hicks<br>Cathy Hicks<br>5736 Bellville Way<br>Norcross, GA 30092 | | | Bond: 6831C<br>Cussip #: 218921CF9<br>Issue Date: 1/1/2007<br>Maturity Date: 1/1/2010 | | | | $53,836.40 |
| James P. Waller<br>Peggie C. Waller<br>4 Village Drive<br>Oviedo, FL 32765 | | | Bond: 2462<br>Cussip #: 218921BA1<br>Issue Date: 4/16/2003<br>Maturity Date: 4/1/2008 | | | | $20,194.32 |
| James P. Waller<br>4 Village Drive<br>Oviedo, FL 32765 | | | Bond: 7015<br>Cussip #: 218921CE2<br>Issue Date: 3/28/2005<br>Maturity Date: 1/1/2010 | | | | $3,465.52 |
| James P. Waller<br>4 Village Drive<br>Oviedo, FL 32765 | | | Bond: 7054<br>Cussip #: 218921CE2<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $6,931.03 |
| James P. Waller<br>4 Village Drive<br>Oviedo, FL 32765 | | | Bond: 7370<br>Cussip #: 218921CL6<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $1,029.53 |
| James P. Waller<br>Peggie C. Waller<br>4 Village Drive<br>Oviedo, FL 32765 | | | Bond: 7793<br>Cussip #: 218921CZ5<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $10,089.06 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James P. Waller<br>4 Village Drive<br>Oviedo, FL 32765 | | | Bond: 8291<br>Cussip #: 218921DE1<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $22,192.64 |
| James P. Waller<br>4 Village Drive<br>Oviedo, FL 32765 | | | Bond: 8304<br>Cussip #: 218921DE1<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $5,205.46 |
| James P. Waller<br>4 Village Drive<br>Oviedo, FL 32765 | | | Bond: 8305<br>Cussip #: 218921DE1<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $6,915.84 |
| James P. Waller<br>Peggie C. Waller<br>4 Village Drive<br>Oviedo, FL 32765 | | | Bond: 5405A<br>Cussip #: 218921BF0<br>Issue Date: 3/8/2006<br>Maturity Date: 4/1/2009 | | | | $25,222.66 |
| James Pike<br>Betty Pike  JTWROS<br>4518 - 3rd Ave. Dr. E.<br>Bradenton, FL 34208 | | | Bond: 7162<br>Cussip #: 218921CK8<br>Issue Date: 4/22/2005<br>Maturity Date: 4/1/2010 | | | | $12,542.85 |
| James R. Murphy<br>385 Charlotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 5454<br>Cussip #: 218921BF0<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $22,347.19 |
| James R. Murphy<br>385 Charlotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 6106<br>Cussip #: 218921BK9<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $4,065.00 |
| James R. Murphy<br>Lois M. Murphy<br>385 Charllotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 6108<br>Cussip #: 218921BL7<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $30,267.19 |
| James R. Murphy<br>Lois M. Murphy<br>385 Charllotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 7001<br>Cussip #: 218921CF9<br>Issue Date: 3/24/2005<br>Maturity Date: 1/1/2010 | | | | $10,089.06 |
| James R. Murphy<br>385 Charlotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 7304<br>Cussip #: 218921CL6<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $6,177.19 |
| James R. Murphy<br>385 Charlotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 7608<br>Cussip #: 218921CR3<br>Issue Date: 9/13/2005<br>Maturity Date: 7/1/2010 | | | | $1,823.03 |
| James R. Murphy<br>Lois M. Murphy<br>385 Charllotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 8187<br>Cussip #: 218921DD3<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $2,897.60 |
| James R. Murphy<br>385 Charlotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 8348<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $5,529.89 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James R. Murphy<br>385 Charlotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 8464<br>Cussip #: 218921DF8<br>Issue Date: 11/29/2006<br>Maturity Date: 10/1/2011 | | | | $10,172.16 |
| James R. Peacock<br>P.O. Box 279<br>New Brockton, AL 36351 | | | Bond: 8949<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $12,207.92 |
| James R. Peacock<br>Kathryn H. Peacock<br>P.O. Box 279<br>New Brockton, AL 36351 | | | Bond: 1758C<br>Cussip #: G-DM7<br>Issue Date: 1/17/2003<br>Maturity Date: 1/17/2008 | | | | $15,112.50 |
| James R. Pope<br>139 Lebanon Road<br>Laurel, MS 39443-9148 | | | Bond: 6125<br>Cussip #: 218921BP8<br>Issue Date: 7/12/2004<br>Maturity Date: 7/1/2009 | | | | $30,448.61 |
| James R. Prince Jr.<br>275 Dekalb Road<br>Tumbling Shoals, AR 72581 | | | Bond: 6229<br>Cussip #: 218921BL7<br>Issue Date: 7/26/2004<br>Maturity Date: 7/1/2009 | | | | $66,025.78 |
| James R. Story<br>2140 Silver Circle<br>Gainesville, GA 30501 | | | Bond: 6854<br>Cussip #: 218921CD4<br>Issue Date: 1/21/2005<br>Maturity Date: 1/1/2010 | | | | $12,800.90 |
| James R. Wilder<br>410 Whaley Pond Road<br>Graniteville, SC 29829 | | | Bond: 6403<br>Cussip #: 218921BP8<br>Issue Date: 8/24/2004<br>Maturity Date: 7/1/2009 | | | | $66,159.46 |
| James R. Wilder<br>410 Whaley Pond Road<br>Graniteville, SC 29829 | | | Bond: 7138<br>Cussip #: 218921CK8<br>Issue Date: 4/19/2005<br>Maturity Date: 4/1/2010 | | | | $5,020.46 |
| James R. Wilder<br>410 Whaley Pond Road<br>Graniteville, SC 29829 | | | Bond: 7918<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $17,292.89 |
| James Robert Jones<br>Orma J. Jones JTWROS<br>3013 S. 76th St.<br>Tampa, FL 33619 | | | Bond: 8333<br>Cussip #: 218921DE1<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $5,161.08 |
| James S. Freeland<br>6756 Warren Spur<br>Melba, ID 83641 | | | Bond: 3173<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $1,873.39 |
| James S. Freeland<br>6756 Warren Spur<br>Melba, ID 83641 | | | Bond: 6157<br>Cussip #: 218921BP8<br>Issue Date: 7/13/2004<br>Maturity Date: 7/1/2009 | | | | $24,702.01 |
| James Taber Patterson<br>3102 Parkland Dr.<br>Indian Trail, NC 28079 | | | Bond: 78<br>Cussip #: 693381AT2<br>Issue Date: 1/1/2003<br>Maturity Date: 3/1/2008 | | | | $31,089.35 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James V. Piecora<br>Catherine E. Piecora  JTWROS<br>5323 Winhawk Way<br>Lutz, FL 33558 | | | Bond: 7290<br>Cussip #: 218921CK8<br>Issue Date: 6/10/2005<br>Maturity Date:  4/1/2010 | | | | $18,615.02 |
| James V. Varga<br>6 Beverly Ave.<br>North Brunswick, NJ 08902 | | | Bond: 6181<br>Cussip #: 218921BP8<br>Issue Date: 7/16/2004<br>Maturity Date:  7/1/2009 | | | | $1,741.35 |
| James W. & Carole M. Helfers Living Trust dated 9/23/05<br>7155 Park Meadows Drive<br>Sherwood, AR 72120 | | | Bond: 5638<br>Cussip #: 218921BG8<br>Issue Date: 5/20/2004<br>Maturity Date:  5/20/2009 | | | | $12,727.23 |
| James W. Carroll<br>4280 Hopeful Dr.<br>Colorado Springs, CO 80917-1517 | | | Bond: 5563<br>Cussip #: 218921BG8<br>Issue Date: 5/13/2004<br>Maturity Date:  5/13/2009 | | | | $1,878.85 |
| James W. DeJong<br>Kyleen S. DeJong<br>7231 Paseo Blvd.<br>Kansas City, MO 64132 | | | Bond: 2659<br>Cussip #: G-DC7<br>Issue Date: 5/6/2003<br>Maturity Date: 5/6/2008 | | | | $14,238.73 |
| James W. DeJong<br>Kyleen S. DeJong<br>7231 Paseo Blvd.<br>Kansas City, MO 64132 | | | Bond: 2623E<br>Cussip #: G-DC7<br>Issue Date: 2/12/2004<br>Maturity Date:  5/16/2008 | | | | $13,747.96 |
| James W. Deloatche, Jr.<br>5333 Westover Lane<br>Virginia Beach, VA 23464 | | | Bond: 1129<br>Cussip #: 693381AQ8<br>Issue Date: 10/3/2002<br>Maturity Date:  2/1/2008 | | | | $21,702.50 |
| James W. Deloatche, Jr.<br>5333 Westover Lane<br>Virginia Beach, VA 23464 | | | Bond: 1130<br>Cussip #: 693381AQ8<br>Issue Date: 10/3/2002<br>Maturity Date:  2/1/2008 | | | | $2,454.99 |
| James W. Farris<br>338 Hart Young Road<br>Monterey, LA 71354 | | | Bond: 1293-7<br>Cussip #: 693381AN5<br>Issue Date: 8/18/2003<br>Maturity Date:  2/1/2008 | | | | $25,242.89 |
| James W. Galpin<br>Stephanie E. Miracle  JTWROS<br>1196 Palermo NW<br>Palm Bay, FL 32907 | | | Bond: 8281<br>Cussip #: 218921DD3<br>Issue Date: 11/8/2006<br>Maturity Date:  10/1/2011 | | | | $42,035.74 |
| James W. Harris -#104140<br>15114 Heinke Rd<br>Mabelvale, AR 72103 | | | Bond: 9664<br>Cussip #: 218921DN1<br>Issue Date: 9/21/2007<br>Maturity Date:  7/1/2012 | | | | $5,172.91 |
| James W. Mohr,<br>Mohr Family Trust<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 3047<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $10,934.76 |
| James W. Mohr,<br>Mohr Family Trust<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 9128<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $25,891.56 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| James W. Mohr,<br>Mohr Family Trust<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 9474<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $10,528.41 |
| James W. Mohr, custodian for<br>Sydney D. Mohr<br>8 Regency Dr<br>Fairmont, WV 26554 | | | Bond: 9158<br>Cussip #: 218921DG6<br>Issue Date: 4/4/2007<br>Maturity Date:  1/1/2012 | | | | $2,148.67 |
| James W. Mohr, custodian for<br>Bailey S. Mohr<br>8 Regency Dr.<br>Fairmont, WV 26554 | | | Bond: 9159<br>Cussip #: 218921DG6<br>Issue Date: 4/4/2007<br>Maturity Date:  1/1/2012 | | | | $2,148.67 |
| James W. Mohr, custodian for<br>Delaney S. Mohr<br>8 Regency Dr.<br>Fairmont, WV 26554 | | | Bond: 9160<br>Cussip #: 218921DG6<br>Issue Date: 4/4/2007<br>Maturity Date:  1/1/2012 | | | | $2,148.67 |
| James W. Petty and Ethelyne R. Petty,<br>TTEES<br>James W. & Ethelyn R. Petty Living Trust<br>3/8/06<br>122 Ethelyn's Place<br>Searcy, AR 72143 | | | Bond: 2229<br>Cussip #: 693381AT2<br>Issue Date: 3/21/2003<br>Maturity Date:  3/1/2008 | | | | $15,380.39 |
| James Wilbur DeLoatche, Jr.<br>Trudy DeLoatche<br>5333 Westover Lane<br>VA Beach, VA 23464 | | | Bond: 1690<br>Cussip #: 693381AR6<br>Issue Date: 1/8/2003<br>Maturity Date:  3/1/2008 | | | | $101,721.58 |
| Jami Leigh Jones<br>12000 Brookfield Club Dr<br>Roswell, GA 30075 | | | Bond: 9185<br>Cussip #: 218921DK7<br>Issue Date: 4/16/2007<br>Maturity Date:  4/1/2012 | | | | $6,422.24 |
| Jamie H. Cason<br>4428 Orchard Trace<br>Roswell, GA 30076 | | | Bond: 9837<br>Cussip #: 218921DT8<br>Issue Date: 12/11/2007<br>Maturity Date:  10/1/2012 | | | | $68,660.67 |
| Jamie Hart<br>Steve Hart<br>15507 Twisted Cedar Ct.<br>Chesterfield, VA 23832 | | | Bond: 1674<br>Cussip #: 693381AT2<br>Issue Date: 1/3/2003<br>Maturity Date:  3/1/2008 | | | | $1,567.23 |
| Jamie Savage<br>4396 Mines Livsey Rd<br>Snellville, GA 30039 | | | Bond: 7351<br>Cussip #: 218921CN2<br>Issue Date: 6/21/2005<br>Maturity Date:  6/21/2010 | | | | $2,831.99 |
| Jamie Savage<br>4396 Mines Livsey Rd<br>Snellville, GA 30039 | | | Bond: 7530<br>Cussip #: 218921CU6<br>Issue Date: 8/16/2005<br>Maturity Date:  8/16/2010 | | | | $5,257.52 |
| Jana Sutherland<br>Kent Sutherland<br>2509 Crown Ct.<br>N. Little Rock, AR 72116 | | | Bond: 1909<br>Cussip #: 693381AT2<br>Issue Date: 2/5/2003<br>Maturity Date:  3/1/2008 | | | | $7,776.27 |
| Jana Sutherland 2509 Crown Ct.<br>N. Little Rock, AR 72116 | | | Bond: 2000<br>Cussip #: 693381AT2<br>Issue Date: 2/18/2003<br>Maturity Date:  3/1/2008 | | | | $4,651.16 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jane Bruce Trust<br>3901 E. Pinnacle Peak #370<br>Phoenix, AZ 85050 | | | Bond: 1860<br>Cussip #: 693381AS4<br>Issue Date: 1/30/2003<br>Maturity Date: 3/1/2008 | | | | $5,048.58 |
| Jane Bruce Trust<br>3901 E. Pinnacle Peak #370<br>Phoenix, AZ 85050 | | | Bond: 5168<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $27,186.91 |
| Jane C. Brooks<br>Cecil A. Brooks<br>10206 Big Canoe<br>8146 Cottonwood<br>Jasper, GA 30143 | | | Bond: 126A<br>Cussip #: 693381AT2<br>Issue Date: 4/20/2004<br>Maturity Date: 3/1/2008 | | | | $835.20 |
| Jane Carrell<br>120 Oak Ridge<br>Monroe, GA 30655 | | | Bond: 2522<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $3,053.17 |
| Jane Carrell<br>120 Oak Ridge<br>Monroe, GA 30655 | | | Bond: 5061<br>Cussip #: 218921BD5<br>Issue Date: 4/15/2004<br>Maturity Date: 4/1/2009 | | | | $3,406.50 |
| Jane Carrell<br>120 Oak Ridge<br>Monroe, GA 30655 | | | Bond: 7084<br>Cussip #: 218921CK8<br>Issue Date: 4/5/2005<br>Maturity Date: 4/1/2010 | | | | $4,406.46 |
| Jane Carrell<br>120 Oak Ridge<br>Monroe, GA 30655 | | | Bond: 9078<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,324.02 |
| Jane Dimon Hurley, GA1-024260<br>1155 Dove Ave.<br>Miami Springs, FL 33166 | | | Bond: 6223<br>Cussip #: 218921BP8<br>Issue Date: 7/23/2004<br>Maturity Date: 7/1/2009 | | | | $6,661.51 |
| Jane Kay<br>Thomas G. Kay, Jr.<br>198 Quail Trail<br>Aliveville, AL 35442 | | | Bond: 5086C<br>Cussip #: 218921BF0<br>Issue Date: 7/1/2005<br>Maturity Date: 4/1/2009 | | | | $33,293.90 |
| Janelle Jones<br>1960 Bridle Ridge Trace<br>Roswell, GA 30075 | | | Bond: 8108A<br>Cussip #: 218921DD3<br>Issue Date: 10/5/2006<br>Maturity Date: 10/1/2011 | | | | $30,631.94 |
| Janet D. Gobaira<br>Gladys L. Gobaira<br>5442 Yaupon Holly Drive<br>Cocoa, FL 32927 | | | Bond: 8261<br>Cussip #: 218921DD3<br>Issue Date: 11/3/2006<br>Maturity Date: 10/1/2011 | | | | $110,733.38 |
| Janet H. Hatch<br>5719 DeGiverville Ave.<br>St. Louis, MO 63112 | | | Bond: 2381<br>Cussip #: 218921BC7<br>Issue Date: 4/14/2003<br>Maturity Date: 4/1/2008 | | | | $9,939.46 |
| Janet H. Hatch<br>5719 DeGiverville Ave.<br>St. Louis, MO 63112 | | | Bond: 2420<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $3,850.97 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Janet H. Hatch<br>5719 DeGiverville Ave.<br>St. Louis, MO 63112 | | | Bond: 9073<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $4,189.11 |
| Janet Jean Jenkins,<br>Revocable Trust<br>12 Leno Lane<br>Hot Springs Village, AR 71909 | | | Bond: 9850<br>Cussip #: 218921DR2<br>Issue Date: 12/20/2007<br>Maturity Date: 10/1/2012 | | | | $10,124.66 |
| Janet K. LaFountain<br>18000 SW Finnigan Hill Road<br>Hillsboro, OR 97123 | | | Bond: 5992<br>Cussip #: 218921BD5<br>Issue Date: 6/23/2004<br>Maturity Date: 4/1/2009 | | | | $5,449.83 |
| Janet K. LaFountain<br>18000 SW Finnigan Hill Road<br>Hillsboro, OR 97123 | | | Bond: 6722<br>Cussip #: 218921BR4<br>Issue Date: 11/10/2004<br>Maturity Date: 10/1/2009 | | | | $6,079.40 |
| Janet L. Maddox<br>121 Eswick Dr.<br>Prattville, AL 36067 | | | Bond: 1529<br>Cussip #: 693381AQ8<br>Issue Date: 12/6/2002<br>Maturity Date: 2/1/2008 | | | | $789.07 |
| Janet Preedom<br>2101 Oak Lane<br>Zellwood, FL 32798 | | | Bond: 5846<br>Cussip #: 218921BE3<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $2,059.06 |
| Janet Preedom<br>2101 Oak Lane<br>Zellwood, FL 32798 | | | Bond: 7405<br>Cussip #: 218921CL6<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $1,544.30 |
| Janet Preedom<br>2101 Oak Lane<br>Zellwood, FL 32798 | | | Bond: 8539<br>Cussip #: 218921DE1<br>Issue Date: 12/16/2006<br>Maturity Date: 10/1/2011 | | | | $7,741.62 |
| Janet W. Maddox<br>Teddy Floyd Maddox<br>121 Eswick Dr.<br>Prattville, AL 36067 | | | Bond: 6755<br>Cussip #: 218921BU7<br>Issue Date: 11/18/2004<br>Maturity Date: 11/18/2009 | | | | $1,242.06 |
| Janice C. Bailey Revocable<br>Living Trust, dtd 10/4/90.<br>13726 Gary Lane<br>Ward, AR 72176 | | | Bond: 9668<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $46,449.71 |
| Janice C. Bailey Revocable<br>Living Trust, dtd 10/4/90.<br>13726 Gary Lane<br>Ward, AR 72176 | | | Bond: 9669<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $46,449.71 |
| Janice C. Caraway<br>524 Brazier Rd.<br>Zebulon, GA 30295 | | | Bond: 6781<br>Cussip #: 218921BR4<br>Issue Date: 11/29/2004<br>Maturity Date: 10/1/2009 | | | | $28,246.67 |
| Janice C. Caraway<br>524 Brazier Rd.<br>Zebulon, GA 30295 | | | Bond: 6782<br>Cussip #: 218921BR4<br>Issue Date: 11/29/2004<br>Maturity Date: 10/1/2009 | | | | $4,831.97 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Janice Clifton<br>7700 North Hills Blvd<br>#803<br>N. Little Rock, AR 72116 | | | Bond: 1140<br>Cussip #: 693381AN5<br>Issue Date: 10/3/2002<br>Maturity Date: 2/1/2008 | | | | $18,174.88 |
| Janice D. Ramsey<br>737 Queen Ann Court<br>Stone Mountain, GA 30083 | | | Bond: 6033<br>Cussip #: 218921BD5<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $4,946.47 |
| Janice F. Lazar<br>11411 Beecher Circle W.<br>Jacksonville, FL 32223 | | | Bond: 2231<br>Cussip #: 693381AT2<br>Issue Date: 3/21/2003<br>Maturity Date: 3/1/2008 | | | | $79,991.07 |
| Janice F. Lazar<br>11411 Beecher Circle W.<br>Jacksonville, FL 32223 | | | Bond: 2509<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $23,237.87 |
| Janice L. Buice<br>219 Cheshire Dr.<br>Griffin, GA 30223 | | | Bond: 2598<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $13,709.61 |
| Janice L. Buice<br>219 Cheshire Dr.<br>Griffin, GA 30223 | | | Bond: 6018<br>Cussip #: 218921BD5<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $13,406.97 |
| Janice L. Buice<br>219 Cheshire Dr.<br>Griffin, GA 30223 | | | Bond: 8487<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $14,313.07 |
| Janice L. Buice<br>219 Cheshire Dr.<br>Griffin, GA 30223 | | | Bond: 9507<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $12,870.82 |
| Janice L. Buice<br>219 Cheshire Dr.<br>Griffin, GA 30223 | | | Bond: 9702<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $39,883.23 |
| Janice L. Tate<br>900 Talley Street<br>Hampton, GA 30228 | | | Bond: 9841<br>Cussip #: 218921DR2<br>Issue Date: 12/14/2007<br>Maturity Date: 10/1/2012 | | | | $23,819.95 |
| Janice L.& Gordon W. Robertstad<br>225 Maricopa Dr.<br>El Paso, TX 79912-4401 | | | Bond: 5840<br>Cussip #: 218921BD5<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $6,728.64 |
| Janice M. Bunn, custodian for<br>Cutter Jester<br>67 Callaway Rd<br>Gordon, AR 71743 | | | Bond: 8742<br>Cussip #: 218921DG6<br>Issue Date: 2/20/2007<br>Maturity Date: 1/1/2012 | | | | $1,084.35 |
| Janice M. Bunn, custodian for<br>Cole R. Edrington<br>67 Callaway Rd<br>Gordon, AR 71743 | | | Bond: 8743<br>Cussip #: 218921DG6<br>Issue Date: 2/20/2007<br>Maturity Date: 1/1/2012 | | | | $1,084.35 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Janice M. Bunn, custodian for Trenton G. Edrington 67 Callaway Rd Gordon, AR 71743 | | | Bond: 8744 Cussip #: 218921DG6 Issue Date: 2/20/2007 Maturity Date: 1/1/2012 | | | | $1,084.35 |
| Janice M. Bunn, custodian for Lizzie B. Jester 67 Callaway Rd. Gordon, AR 71743 | | | Bond: 8745 Cussip #: 218921DG6 Issue Date: 2/20/2007 Maturity Date: 1/1/2012 | | | | $1,084.35 |
| Janice M. Bunn, custodian for Joycee F. Jester 67 Callaway Rd Gordon, AR 71743 | | | Bond: 8746 Cussip #: 218921DG6 Issue Date: 2/20/2007 Maturity Date: 1/1/2012 | | | | $1,084.35 |
| Janice M. Bunn, for Geneva M. Richerson- UGMA 67 Callaway Rd Gordon, AR 71743 | | | Bond: 9779 Cussip #: 218921DR2 Issue Date: 11/8/2007 Maturity Date: 10/1/2012 | | | | $1,022.97 |
| Janice Soderquist Carroll Soderquist P.O. Box 274 Axtell, NE 68924 | | | Bond: 6599 Cussip #: 218921BR4 Issue Date: 10/12/2004 Maturity Date: 10/1/2009 | | | | $13,093.47 |
| Janine Peddy 6608 Dale Road Rex, GA 30273 | | | Bond: 5994 Cussip #: 218921BD5 Issue Date: 6/23/2004 Maturity Date: 4/1/2009 | | | | $1,342.18 |
| Janine Peddy 6608 Dale Road Rex, GA 30273 | | | Bond: 7424 Cussip #: 218921CK8 Issue Date: 6/29/2005 Maturity Date: 4/1/2010 | | | | $3,707.23 |
| Janis S. Hotchkiss - #104922 5805 Cypress Creek Dr N. Little Rock, AR 72116 | | | Bond: 9624 Cussip #: 218921DQ4 Issue Date: 8/28/2007 Maturity Date: 7/1/2012 | | | | $50,860.79 |
| Jason L. Rigsbee 3844 N. Moorland Dr. Marion, IN 46952 | | | Bond: 7518 Cussip #: 218921CR3 Issue Date: 8/9/2005 Maturity Date: 7/1/2010 | | | | $3,673.93 |
| Jason L. Rigsbee 3844 N. Moorland Dr. Marion, IN 46952 | | | Bond: 8476 Cussip #: 218921DD3 Issue Date: 12/1/2006 Maturity Date: 10/1/2011 | | | | $1,354.63 |
| Jason W. Holden 18 Spencer St. Somerset, NJ 08873 | | | Bond: 5709 Cussip #: 218921BD5 Issue Date: 5/24/2004 Maturity Date: 4/1/2009 | | | | $811.99 |
| Jay F. Mick Burdene P.Mick 1617 Cantrill Lexington, KY 40505 | | | Bond: 5488 Cussip #: 218921BF0 Issue Date: 5/11/2004 Maturity Date: 4/1/2009 | | | | $15,236.72 |
| Jay F. Mick 1617 Cantrill Lexington, KY 40505 | | | Bond: 6000 Cussip #: 218921BF0 Issue Date: 6/24/2004 Maturity Date: 4/1/2009 | | | | $16,142.49 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jay F. Mick<br>Burdene P.Mick<br>1617 Cantrill<br>Lexington, KY 40505 | | | Bond: 6059<br>Cussip #: 218921BF0<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $16,252.49 |
| Jay F. Mick<br>Burdene P.Mick<br>1617 Cantrill<br>Lexington, KY 40505 | | | Bond: 7499<br>Cussip #: 218921CT9<br>Issue Date: 8/2/2005<br>Maturity Date: 7/1/2010 | | | | $13,205.16 |
| Jay F. Mick<br>Burdene P.Mick<br>1617 Cantrill<br>Lexington, KY 40505 | | | Bond: 8659<br>Cussip #: 218921DJ0<br>Issue Date: 1/19/2007<br>Maturity Date: 1/1/2012 | | | | $20,346.53 |
| Jay F. Mick<br>Burdene P.Mick<br>1617 Cantrill<br>Lexington, KY 40505 | | | Bond: 9484<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $61,032.95 |
| Jay R. Hilton<br>1636 Big Bend Drive<br>Lewisville, TX 75077 | | | Bond: 1542<br>Cussip #: 693381AQ8<br>Issue Date: 12/10/2002<br>Maturity Date: 2/1/2008 | | | | $31,532.38 |
| Jay R. Hilton<br>Lana L. Hilton<br>1636 Big Bend Dr.<br>Lewisville, TX 75077 | | | Bond: 6082<br>Cussip #: 218921BP8<br>Issue Date: 7/6/2004<br>Maturity Date: 7/1/2009 | | | | $4,011.91 |
| Jayme S. Sickert<br>950 Landover Crossing<br>Suwanee, GA 30024 | | | Bond: 1810<br>Cussip #: 693381AT2<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $10,907.73 |
| Jayme S. Sickert<br>950 Landover Crossing<br>Suwanee, GA 30024 | | | Bond: 6544<br>Cussip #: 218921BP8<br>Issue Date: 9/29/2004<br>Maturity Date: 7/1/2009 | | | | $2,625.80 |
| Jayme S. Sickert<br>950 Landover Crossing<br>Suwanee, GA 30024 | | | Bond: 1780C<br>Cussip #: 693381AT2<br>Issue Date: 8/20/2007<br>Maturity Date: 3/1/2008 | | | | $11,945.82 |
| Jayme S. Sickert<br>950 Landover Crossing<br>Suwanee, GA 30024 | | | Bond: 2616C<br>Cussip #: G-DC7<br>Issue Date: 10/4/2006<br>Maturity Date: 4/30/2008 | | | | $11,273.30 |
| Jayme S. Sickert<br>Mary E. Sickert<br>950 Landover Crossing<br>Suwanee, GA 30024 | | | Bond: 6252C<br>Cussip #: 218921BP8<br>Issue Date: 7/28/2004<br>Maturity Date: 7/1/2009 | | | | $40,590.42 |
| Jaynee E. Teagardin<br>7034 Culver St.<br>Mesa, AZ 85207 | | | Bond: 5537<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $9,426.02 |
| Jayson D. Kyle<br>Maureen L. Kyle<br>30 E. 81st Street, Apt. 5E<br>New York, NY 10028 | | | Bond: 5100<br>Cussip #: 218921BD5<br>Issue Date: 4/19/2004<br>Maturity Date: 4/1/2009 | | | | $13,614.18 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jean B. McMahon, TTEE, #2066-3866<br>Timothy G. McMahon<br>6364 Fairway Cove Dr.<br>Pt. Orange, FL 32128 | | | Bond: 6814<br>Cussip #: 218921CF9<br>Issue Date: 1/7/2005<br>Maturity Date: 1/1/2010 | | | | $25,394.54 |
| Jean H. Hinton<br>6332 Diamond Drive<br>Raleigh, NC 27610 | | | Bond: 1938<br>Cussip #: G-DC7<br>Issue Date: 2/11/2003<br>Maturity Date: 2/11/2008 | | | | $10,787.06 |
| Jean H. Hinton<br>6332 Diamond Drive<br>Raleigh, NC 27610 | | | Bond: 1939<br>Cussip #: 693381AT2<br>Issue Date: 2/11/2003<br>Maturity Date: 3/1/2008 | | | | $11,538.85 |
| Jean Lyles<br>10 Hickory Hill Road<br>Cleveland, TX 77328 | | | Bond: 5847<br>Cussip #: 218921BE3<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Jean M. Ragusa<br>P.O. Box 362<br>Ocala, FL 34478 | | | Bond: 7318<br>Cussip #: 218921CK8<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $12,398.95 |
| Jean M. Ragusa<br>P.O. Box 362<br>Ocala, FL 34478 | | | Bond: 8451<br>Cussip #: 218921DD3<br>Issue Date: 11/29/2006<br>Maturity Date: 10/1/2011 | | | | $22,029.14 |
| Jean Madden<br>Heather Mazzola JTWROS<br>420 Sheridan Dr<br>Chesire, CT 06410 | | | Bond: 7739<br>Cussip #: 218921DA9<br>Issue Date: 10/3/2005<br>Maturity Date: 10/3/2010 | | | | $28,901.23 |
| Jeanette Benfante<br>5350 Andover Dr. Unit 102<br>N. Naples, FL 34110 | | | Bond: 2142<br>Cussip #: 693381AS4<br>Issue Date: 3/11/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Jeanette Benfante<br>5350 Andover Dr. Unit 102<br>N. Naples, FL 34110 | | | Bond: 5417<br>Cussip #: 218921BG8<br>Issue Date: 5/5/2004<br>Maturity Date: 5/5/2009 | | | | $12,765.06 |
| Jeanette Benfante<br>5350 Andover Dr. Unit 102<br>N. Naples, FL 34110 | | | Bond: 7277<br>Cussip #: 218921CK8<br>Issue Date: 6/6/2005<br>Maturity Date: 4/1/2010 | | | | $12,421.09 |
| Jeanette C. Bowling Living Trust<br>300 Bowling Country Rd.<br>Swannanoa, NC 28778 | | | Bond: 2305<br>Cussip #: 218921BC7<br>Issue Date: 4/1/2003<br>Maturity Date: 4/1/2008 | | | | $46,017.19 |
| Jeanette C. Bowling Living Trust<br>300 Bowling Country Rd.<br>Swannanoa, NC 28778 | | | Bond: 2306<br>Cussip #: G-DC7<br>Issue Date: 4/1/2003<br>Maturity Date: 4/1/2008 | | | | $31,578.42 |
| Jeanette Kay Whitlock<br>8363 Lake Drive #H-402<br>Miami, FL 33166 | | | Bond: 1156<br>Cussip #: 693381AQ8<br>Issue Date: 10/7/2002<br>Maturity Date: 2/1/2008 | | | | $2,912.74 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jeanette Kay Whitlock<br>8363 Lake Drive #H-402<br>Miami, FL 33166 | | | Bond: 3159<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $14,261.59 |
| Jeanette Kay Whitlock<br>8363 Lake Drive #H-402<br>Miami, FL 33166 | | | Bond: 6512<br>Cussip #: 218921BP8<br>Issue Date: 9/20/2004<br>Maturity Date: 7/1/2009 | | | | $1,320.27 |
| Jeanette Kay Whitlock<br>8363 Lake Drive #H-402<br>Miami, FL 33166 | | | Bond: 7274<br>Cussip #: 218921CK8<br>Issue Date: 6/2/2005<br>Maturity Date: 4/1/2010 | | | | $1,245.37 |
| Jeanette Kay Whitlock<br>8363 Lake Drive #H-402<br>Miami, FL 33166 | | | Bond: 8222<br>Cussip #: 218921DD3<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $1,699.05 |
| Jeanette L. Peroli<br>2726 Linda Lane<br>Salina, KS 67401 | | | Bond: 6338<br>Cussip #: 218921BP8<br>Issue Date: 8/11/2004<br>Maturity Date: 7/1/2009 | | | | $9,952.59 |
| Jeanie H. Para -#6908-0908<br>3508 River Haven Court<br>Gainesville, GA 30506 | | | Bond: 7455<br>Cussip #: 218921CS1<br>Issue Date: 7/5/2005<br>Maturity Date: 7/1/2010 | | | | $52,507.80 |
| Jeanne A. Kline<br>3250 S. Indiana Ave.<br>St. Cloud, FL 34769 | | | Bond: 8681<br>Cussip #: 218921DG6<br>Issue Date: 1/29/2007<br>Maturity Date: 1/1/2012 | | | | $5,447.34 |
| Jeanne A. Van Wyk<br>2570 Banyan Road #2<br>Boca Raton, FL 33432 | | | Bond: 6915<br>Cussip #: 218921CF9<br>Issue Date: 2/23/2005<br>Maturity Date: 1/1/2010 | | | | $25,222.66 |
| Jeanne C. Blalock<br>211 Northbridge Ct<br>St Johns, FL 32259 | | | Bond: 1779<br>Cussip #: 693381AT2<br>Issue Date: 1/22/2003<br>Maturity Date: 3/1/2008 | | | | $1,560.12 |
| Jeanne G. Rhein Family Trust dated 3/8/96<br>Jeanne G. Rhein<br>Trustee<br>709 Revere Ave.<br>Ft. Walton Bch., FL 32547 | | | Bond: 8962<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $203,465.34 |
| Jeanne S. Coleman<br>Rennie C. Coleman, Jr.<br>408 East Lafayette St.<br>Marion, AL 36756-2322 | | | Bond: 2151<br>Cussip #: 693381AT2<br>Issue Date: 3/11/2003<br>Maturity Date: 3/1/2008 | | | | $37,002.75 |
| Jeanne T. Patterson<br>Shirley Stubbs<br>2255 Windwood Dr.<br>Florence, MS 39073 | | | Bond: 2031<br>Cussip #: 693381AT2<br>Issue Date: 2/24/2003<br>Maturity Date: 3/1/2008 | | | | $15,481.43 |
| Jeanne V. Mauk #9339-9360<br>400 E. Howry Ave., Apt. 624<br>Deland, FL 32724 | | | Bond: 5873<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $30,473.44 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jeannette Grine<br>12509 Urton Lane<br>Louisville, KY 40243 | | | Bond: 1934<br>Cussip #: 693381AT2<br>Issue Date: 2/10/2003<br>Maturity Date: 3/1/2008 | | | | $4,660.14 |
| Jeannette Grine<br>12509 Urton Lane<br>Louisville, KY 40243 | | | Bond: 8051<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $2,592.48 |
| Jeanni Davis<br>3426 Haddon Hall Court<br>Buford, GA 30519 | | | Bond: 7495<br>Cussip #: 218921CU6<br>Issue Date: 7/29/2005<br>Maturity Date: 7/29/2010 | | | | $17,579.23 |
| Jeff B. Walton<br>4048 N. Tallgrass Ave.<br>Meridian, ID 83642 | | | Bond: 3158<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $8,872.88 |
| Jeffery S. Siegel<br>1410 Thorley Ridge Drive<br>Hiram, GA 30141 | | | Bond: 7553<br>Cussip #: 218921CR3<br>Issue Date: 8/30/2005<br>Maturity Date: 7/1/2010 | | | | $1,248.16 |
| Jeffrey H. Fair<br>205 Stafford Drive<br>Chapel Hill, NC 27516 | | | Bond: 5767C<br>Cussip #: 218921BD5<br>Issue Date: 4/1/2005<br>Maturity Date: 4/1/2009 | | | | $6,303.14 |
| Jeffrey J. Bush #1993-0825<br>2421 Sleepy Oak Ln.<br>DeLand, FL 32720 | | | Bond: 5962<br>Cussip #: 218921BF0<br>Issue Date: 6/21/2004<br>Maturity Date: 4/1/2009 | | | | $30,473.44 |
| Jeffrey O'Connell<br>Marianna O'Connell<br>11 West Sherwood<br>Overland, MO 63114 | | | Bond: 2340<br>Cussip #: 218921BC7<br>Issue Date: 4/10/2003<br>Maturity Date: 4/1/2008 | | | | $3,061.22 |
| Jeffrey R. White<br>109 Moss Hill Ct.<br>Peachtree City, GA 30269 | | | Bond: 7258<br>Cussip #: 218921CK8<br>Issue Date: 5/27/2005<br>Maturity Date: 4/1/2010 | | | | $6,222.99 |
| Jeffrey R. White<br>109 Moss Hill Ct.<br>Peachtree City, GA 30269 | | | Bond: 7262<br>Cussip #: 218921CN2<br>Issue Date: 5/31/2005<br>Maturity Date: 5/31/2010 | | | | $5,903.82 |
| Jeffrey R. White<br>109 Moss Hill Ct.<br>Peachtree City, GA 30269 | | | Bond: 7267<br>Cussip #: 218921CK8<br>Issue Date: 6/1/2005<br>Maturity Date: 4/1/2010 | | | | $6,217.46 |
| Jeffrey R. White<br>109 Moss Hill Ct.<br>Peachtree City, GA 30269 | | | Bond: 7360<br>Cussip #: 218921CK8<br>Issue Date: 6/21/2005<br>Maturity Date: 4/1/2010 | | | | $3,837.67 |
| Jennie M. Hubbard Revocable Trust<br>dated 5/11/93<br>9960 Atrium Way<br>Apt. # 215<br>Jacksonville, FL 32225 | | | Bond: 2170<br>Cussip #: 693381AT2<br>Issue Date: 3/13/2003<br>Maturity Date: 3/1/2008 | | | | $23,115.49 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jennie M. Hubbard Revocable Trust dated 5/11/93 9960 Atrium Way Apt. # 215 Jacksonville, FL 32225 | | | Bond: 5771 Cussip #: 218921BD5 Issue Date: 6/1/2004 Maturity Date: 4/1/2009 | | | | $20,230.34 |
| Jennifer A. Bertolini 112 Green Valley Road Fairburn, GA 30213 | | | Bond: 8822 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $1,797.74 |
| Jennifer A. Bertolini 112 Green Valley Road Fairburn, GA 30213 | | | Bond: 9207 Cussip #: 218921DK7 Issue Date: 4/23/2007 Maturity Date: 4/1/2012 | | | | $10,687.91 |
| Jennifer Frye 1721 Dianne Ave Evansville, IN 47714 | | | Bond: 9131 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $8,670.34 |
| Jennifer Marthaler TOD: Sandra Gralner 4020 E. Eugle Ave Phoenix, AZ 85032 | | | Bond: 1852 Cussip #: 693381AT2 Issue Date: 1/29/2003 Maturity Date: 3/1/2008 | | | | $7,787.49 |
| Jennifer Steinke, Trustee of the Jessica Clay Irrevocable Trust 1557 E. 88th Street Newaggo, MI 49337 | | | Bond: 6199 Cussip #: 218921BP8 Issue Date: 7/20/2004 Maturity Date: 7/1/2009 | | | | $3,332.96 |
| Jenny O. Gutierrez-Le, #100334 13610 Scarlet Oak Dr Little Rock, AR 72211 | | | Bond: 9177 Cussip #: 218921DK7 Issue Date: 4/12/2007 Maturity Date: 4/1/2012 | | | | $857.02 |
| Jerald J. Rundle - #3463-0236 960 Klaseen Rd. Crawford, CO 81415 | | | Bond: 9214 Cussip #: 218921DM3 Issue Date: 4/23/2007 Maturity Date: 4/1/2012 | | | | $40,688.63 |
| Jeremia L. Russek 6732 Ranger Drive Tampa, FL 33615 | | | Bond: 7356 Cussip #: 218921CK8 Issue Date: 6/21/2005 Maturity Date: 4/1/2010 | | | | $2,475.92 |
| Jeri Wyatt 300 NE 20th St. #309 Boca Raton, FL 33431 | | | Bond: 5595 Cussip #: 218921BF0 Issue Date: 5/17/2004 Maturity Date: 4/1/2009 | | | | $50,445.30 |
| Jerry Betchan 3109 N.E. 146th PL Vancouver, WA 98682 | | | Bond: 5717 Cussip #: 218921BD5 Issue Date: 5/25/2004 Maturity Date: 4/1/2009 | | | | $20,261.42 |
| Jerry C. Deese P.O. Box 485 Anthony, FL 32617 | | | Bond: 2219 Cussip #: 693381AS4 Issue Date: 3/20/2003 Maturity Date: 3/1/2008 | | | | $5,273.58 |
| Jerry C. Deese P.O. Box 485 Anthony, FL 32617 | | | Bond: 7746 Cussip #: 218921CX0 Issue Date: 10/4/2005 Maturity Date: 10/1/2010 | | | | $1,124.74 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jerry E. Deese<br>custodian for Jacob A. Deese, UGMA<br>6185 NE 25th Ave.<br>Ocala, FL 34479 | | | **Bond: 2498**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/21/2003**<br>**Maturity Date: 4/1/2008** | | | | **$1,526.58** |
| Jerry E. Welch<br>122 E. Circle Dr.<br>Lexington, SC 29072 | | | **Bond: 2136**<br>**Cussip #: 693381AR6**<br>**Issue Date: 3/10/2003**<br>**Maturity Date: 3/1/2008** | | | | **$10,097.16** |
| Jerry E. Welch<br>122 E. Circle Dr.<br>Lexington, SC 29072 | | | **Bond: 2614**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/30/2003**<br>**Maturity Date: 4/1/2008** | | | | **$38,082.24** |
| Jerry G. Bradburn<br>14401 Barton<br>Overland, KS 66221 | | | **Bond: 6006**<br>**Cussip #: 218921BD5**<br>**Issue Date: 6/25/2004**<br>**Maturity Date: 4/1/2009** | | | | **$3,461.29** |
| Jerry Q. Chandler<br>4637 Saddlehorn Trail<br>Middleburg, FL 32068 | | | **Bond: 1447**<br>**Cussip #: 693381AQ8**<br>**Issue Date: 11/19/2002**<br>**Maturity Date: 2/1/2008** | | | | **$6,477.27** |
| Jerry Q. Chandler<br>4637 Saddlehorn Trail<br>Middleburg, FL 32068 | | | **Bond: 2463**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/16/2003**<br>**Maturity Date: 4/1/2008** | | | | **$3,056.83** |
| Jerry Q. Chandler<br>Monica Q. Chandler<br>4637 Saddlehorn Trail<br>Middleburg, FL 32068 | | | **Bond: 7894**<br>**Cussip #: 218921DD3**<br>**Issue Date: 9/25/2006**<br>**Maturity Date: 10/1/2011** | | | | **$55,807.45** |
| Jerry Q. Chandler<br>Monica Q. Chandler<br>4637 Saddlehorn Trail<br>Middleburg, FL 32068 | | | **Bond: 9351**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | **$64,184.14** |
| Jerry R. Price<br>1414 Arlola Ct.<br>Beech Grove, IN 46107 | | | **Bond: 5091**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/19/2004**<br>**Maturity Date: 4/1/2009** | | | | **$2,722.83** |
| Jerry R. Price<br>1414 Arlola Ct.<br>Beech Grove, IN 46107 | | | **Bond: 8473**<br>**Cussip #: 218921DD3**<br>**Issue Date: 12/1/2006**<br>**Maturity Date: 10/1/2011** | | | | **$7,707.04** |
| Jerry R. Price<br>1414 Arlola Ct.<br>Beech Grove, IN 46107 | | | **Bond: 8952**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | **$4,198.53** |
| Jerry Shoemaker<br>Big Canoe Box 10235<br>Jasper, GA 30143 | | | **Bond: 7240**<br>**Cussip #: 218921CM4**<br>**Issue Date: 5/20/2005**<br>**Maturity Date: 4/1/2010** | | | | **$101,578.11** |
| Jerry Shoemaker<br>Big Canoe Box 10235<br>Jasper, GA 30143 | | | **Bond: 7241**<br>**Cussip #: 218921CK8**<br>**Issue Date: 5/20/2005**<br>**Maturity Date: 4/1/2010** | | | | **$123,263.61** |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jerry Shoemaker<br>Big Canoe Box 10235<br>Jasper, GA 30143 | | | Bond: 9674<br>Cussip #: 218921DT8<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $152,582.36 |
| Jesse E. Fairfax and Nancy A. Fairfax<br>Trust dated 3/21/01<br>505 Cherokee Mills Dr.<br>Woodstock, GA 30189-5118 | | | Bond: 2596<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $7,616.45 |
| Jesse E. Fairfax and Nancy A. Fairfax<br>Trust dated 3/21/01<br>505 Cherokee Mills Dr.<br>Woodstock, GA 30189-5118 | | | Bond: 5012<br>Cussip #: 218921BD5<br>Issue Date: 4/9/2004<br>Maturity Date: 4/1/2009 | | | | $6,821.88 |
| Jesse Poe<br>1941 Rollingwoods Way SW<br>Marietta, GA 30064-4166 | | | Bond: 1916<br>Cussip #: 693381AT2<br>Issue Date: 2/6/2003<br>Maturity Date: 3/1/2008 | | | | $7,227.06 |
| Jesse T. Lebow<br>Melba L. Lebow<br>P.O. Box 50581<br>Amarillo, TX 79159 | | | Bond: 9467<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $35,602.55 |
| Jesse T. Lebow<br>Melba L. Lebow<br>P.O. Box 50581<br>Amarillo, TX 79159 | | | Bond: 6502B<br>Cussip #: 218921BL7<br>Issue Date: 4/13/2006<br>Maturity Date: 7/1/2009 | | | | $12,189.37 |
| Jesse T. Lebow<br>Melba L. Lebow<br>P.O. Box 50581<br>Amarillo, TX 79159 | | | Bond: 9124C<br>Cussip #: 218921DJ0<br>Issue Date: 9/27/2007<br>Maturity Date: 1/1/2012 | | | | $25,289.11 |
| Jesse T. Lebow Estate<br>PO Box 50581<br>Amarillo, TX 79159 | | | Bond: 2427<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $10,097.16 |
| Jesse T. Lebow Estate<br>PO Box 50581<br>Amarillo, TX 79159 | | | Bond: 5077<br>Cussip #: 218921BF0<br>Issue Date: 4/16/2004<br>Maturity Date: 4/1/2009 | | | | $15,133.59 |
| Jesse T. Lebow Estate<br>PO Box 50581<br>Amarillo, TX 79159 | | | Bond: 6073<br>Cussip #: 218921BL7<br>Issue Date: 7/2/2004<br>Maturity Date: 7/1/2009 | | | | $12,106.87 |
| Jessica C. Wenger<br>Eric Wenger  JTWROS<br>430 Challedon Dr.<br>Columbia, SC 29212 | | | Bond: 5359<br>Cussip #: 218921BD5<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $20,359.10 |
| Jessica C. Wenger<br>Eric Wenger  JTWROS<br>430 Challedon Dr.<br>Columbia, SC 29212 | | | Bond: 9491<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $24,385.16 |
| Jessie Crews Amendola<br>Trecia M. Crews<br>1112 Westwood Drive<br>Jacksonville, FL 32259 | | | Bond: 9471<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $111,866.00 |

| Creditor's Name and Mailing Address including Zip Code | Code, btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jessie J. O'Neal TOD: Sandra K. Martin, Erin B. Bethea 1511 Virwood Dr. Dothan, AL 36303 | | | Bond: 8 Cussip: 693381AP0 Issue Date: 10/1/2002 Maturity Date: 2/1/2008 | | | | $46,449.71 |
| Jessie J. O'Neal TOD: Sandra K. Martin, Erin B. Bethea 1511 Virwood Dr. Dothan, AL 36303 | | | Bond: 9 Cussip: 693381AP0 Issue Date: 10/1/2002 Maturity Date: 2/1/2008 | | | | $19,612.10 |
| Jessie J. O'Neal TOD: Sandra K. Martin, Erin B. Bethea 1511 Virwood Dr. Dothan, AL 36303 | | | Bond: 5033 Cussip #: 218921BH6 Issue Date: 4/12/2004 Maturity Date: 4/12/2009 | | | | $20,507.47 |
| Jessie J. O'Neal TOD: Sandra K. Martin, Erin B. Bethea 1511 Virwood Dr. Dothan, AL 36303 | | | Bond: 5034 Cussip #: 218921BE3 Issue Date: 4/12/2004 Maturity Date: 4/1/2009 | | | | $41,181.24 |
| Jessie J. O'Neal TOD: Sandra K. Martin, Erin B. Bethea 1511 Virwood Dr. Dothan, AL 36303 | | | Bond: 9453 Cussip #: 218921DP6 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $29,620.13 |
| Jessie Lofton P. O. Box 215 Mansura, LA 71350 | | | Bond: 9831 Cussip #: 218921DR2 Issue Date: 12/6/2007 Maturity Date: 10/1/2012 | | | | $5,079.83 |
| Jessye Wilson P. O. Box 669802 Marietta, GA 30066 | | | Bond: 6504 Cussip #: 218921BP8 Issue Date: 9/20/2004 Maturity Date: 7/1/2009 | | | | $1,770.11 |
| Jill A. Rhoda -#108296 P. O. Box 87 Clinton, AR 72031 | | | Bond: 9821 Cussip #: 218921DR2 Issue Date: 11/26/2007 Maturity Date: 10/1/2012 | | | | $10,680.97 |
| Jill C. Cavalieri 224 Maple Ave. SSelkirk, NY 12158 | | | Bond: 5868 Cussip #: 218921BD5 Issue Date: 6/14/2004 Maturity Date: 4/1/2009 | | | | $3,362.10 |
| Jill M. Gunn 3715 Wexford Drive Martinez, GA 30907 | | | Bond: 2484 Cussip #: 218921BC7 Issue Date: 4/17/2003 Maturity Date: 4/1/2008 | | | | $5,348.17 |
| Jill M. Gunn 3715 Wexford Drive Martinez, GA 30907 | | | Bond: 8444 Cussip #: 218921DD3 Issue Date: 11/27/2006 Maturity Date: 10/1/2011 | | | | $6,851.75 |
| Jill M. Gunn 3715 Wexford Drive Martinez, GA 30907 | | | Bond: 9687 Cussip #: 218921DR2 Issue Date: 10/1/2007 Maturity Date: 10/1/2012 | | | | $12,838.76 |
| Jim L. Morrill Trust 2220 Casement Road Manhattan, KS 66502 | | | Bond: 112C Cussip #: Acces sa Issue Date: 6/30/2005 Maturity Date: 12/31/2010 | | | | $1,005.54 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jim L. Morrill Trust<br>2220 Casement Road<br>Manhattan, KS 66502 | | | Bond: 2623C<br>Cussip #: G-DS7<br>Issue Date: 1/26/2004<br>Maturity Date: 5/16/2008 | | | | $5,104.83 |
| Jimmy D. Sutton<br>2610 NW 82nd Street<br>Lawton, OK 73505 | | | Bond: 2162<br>Cussip #: 693381AT2<br>Issue Date: 3/13/2003<br>Maturity Date: 3/1/2008 | | | | $19,963.84 |
| Jo C. Sargent Ward Trustee or her successors in trust under the Living Trust of Jo C. Sargent Ward dated 11/15/93 as amended.<br>P.O. Box 2109 | | | Bond: 6768<br>Cussip #: 218921BU7<br>Issue Date: 11/19/2004<br>Maturity Date: 11/19/2009 | | | | $18,949.52 |
| Joan A. Sciretta<br>9831 Del Webb Parkway, Unit #1308<br>Jacksonville, FL 32256 | | | Bond: 9366<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $47,307.55 |
| Joan Bensen<br>TOD: Al Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | Bond: 5215<br>Cussip #: 218921BF0<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Joan Bensen<br>TOD: Al Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | Bond: 6089<br>Cussip #: 218921BL7<br>Issue Date: 7/6/2004<br>Maturity Date: 7/1/2009 | | | | $10,089.06 |
| Joan Bickford<br>2710 N. Camden Rd.<br>Avon Park, FL 33825 | | | Bond: 1713<br>Cussip #: 693381AT2<br>Issue Date: 1/10/2003<br>Maturity Date: 3/1/2008 | | | | $7,823.04 |
| Joan Bickford<br>2710 N. Camden Rd.<br>Avon Park, FL 33825 | | | Bond: 5284<br>Cussip #: 218921BD5<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $6,792.28 |
| Joan Bickford<br>2710 N. Camden Rd.<br>Avon Park, FL 33825 | | | Bond: 7850<br>Cussip #: 218921CX0<br>Issue Date: 11/3/2005<br>Maturity Date: 10/1/2010 | | | | $12,016.94 |
| Joan C. Albaugh TTEE<br>#8898-4194<br>4323 Sandwedge Dr.<br>Pierre, SD 57501 | | | Bond: 5874<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $20,315.63 |
| Joan C. Albaugh TTEE<br>#8898-4194<br>4323 Sandwedge Dr.<br>Pierre, SD 57501 | | | Bond: 6584<br>Cussip #: 218921BT0<br>Issue Date: 10/7/2004<br>Maturity Date: 10/1/2009 | | | | $50,789.05 |
| Joan C. Mullins<br>1204 Williams Dr.<br>Aiken, SC 29803 | | | Bond: 1718<br>Cussip #: 693381AT2<br>Issue Date: 1/13/2003<br>Maturity Date: 3/1/2008 | | | | $23,452.29 |
| Joan E. Clouser<br>1648 Haddock St<br>St. Cloud, FL 34771 | | | Bond: 8738<br>Cussip #: 218921DG6<br>Issue Date: 2/20/2007<br>Maturity Date: 1/1/2012 | | | | $3,857.80 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Joan H. House<br>555 Stillwood Dr.<br>Gainesville, GA 30501 | | | Bond: 7297C<br>Cussip #: 218921CM4<br>Issue Date: 5/11/2006<br>Maturity Date:  4/1/2010 | | | | $50,445.30 |
| Joan J. Caldon<br>130 Double Tree Road<br>Aiken, SC 29803 | | | Bond: 9724<br>Cussip #: 218921DS0<br>Issue Date: 10/7/2007<br>Maturity Date:  10/1/2012 | | | | $7,975.12 |
| Joan L. Havens Kester<br>TOD: Jill Kester, Andrew Kester, John Kester<br>22326 Punta Del Capo Ct # 101<br>Estero, FL 33928 | | | Bond: 5420<br>Cussip #: 218921BF0<br>Issue Date: 5/5/2004<br>Maturity Date:  4/1/2009 | | | | $81,262.49 |
| Joan Leary<br>3332 Cat Cay Road<br>Lake Worth, FL 33462 | | | Bond: 5775<br>Cussip #: 218921BD5<br>Issue Date: 6/2/2004<br>Maturity Date:  4/1/2009 | | | | $26,967.87 |
| Joan M. Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | Bond: 1241<br>Cussip #: 693381AP0<br>Issue Date: 10/21/2002<br>Maturity Date:  2/1/2008 | | | | $2,064.43 |
| Joan M. Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | Bond: 5372<br>Cussip #: 218921BE3<br>Issue Date: 4/30/2004<br>Maturity Date:  4/1/2009 | | | | $1,544.30 |
| Joan M. Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | Bond: 5650<br>Cussip #: 218921BE3<br>Issue Date: 5/21/2004<br>Maturity Date:  4/1/2009 | | | | $643.45 |
| Joan M. Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | Bond: 6043<br>Cussip #: 218921BD5<br>Issue Date: 6/29/2004<br>Maturity Date:  4/1/2009 | | | | $2,010.60 |
| Joan M. Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | Bond: 6146<br>Cussip #: 218921BK9<br>Issue Date: 7/13/2004<br>Maturity Date:  7/1/2009 | | | | $1,020.76 |
| Joan M. Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | Bond: 8309<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date:  10/1/2011 | | | | $2,764.94 |
| Joan M. Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | Bond: 8310<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date:  10/1/2011 | | | | $2,764.94 |
| Joan M. Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | Bond: 8311<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date:  10/1/2011 | | | | $2,769.37 |
| Joan M. Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | Bond: 8619<br>Cussip #: 218921DG6<br>Issue Date: 1/8/2007<br>Maturity Date:  1/1/2012 | | | | $1,597.76 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Joan M. Bensen<br>4283 Mayfair Lane<br>Port Orange, FL 32129 | | | **Bond: 8693**<br>**Cussip #: 218921DG6**<br>**Issue Date: 2/1/2007**<br>**Maturity Date:  1/1/2012** | | | | $2,939.68 |
| Joan M. Boss,<br>TOD: Karen Boss, Nancy Powers<br>5246 Curtis Road<br>Hemlock, NY 14466 | | | **Bond: 7774**<br>**Cussip #: 218921DA9**<br>**Issue Date: 10/11/2005**<br>**Maturity Date:**<br>**10/11/2010** | | | | $23,270.18 |
| Joan Mc Allister<br>610B W. Baker Ave<br>Abingdon, MD 21009 | | | **Bond: 8463**<br>**Cussip #: 218921DF8**<br>**Issue Date: 11/29/2006**<br>**Maturity Date:  10/1/2011** | | | | $30,516.47 |
| Joann Dixon, # 7881-5107<br>201 David Ave.<br>Clearwater, FL 33759 | | | **Bond: 6903**<br>**Cussip #: 218921CD4**<br>**Issue Date: 2/10/2005**<br>**Maturity Date:  1/1/2010** | | | | $25,494.51 |
| Joanne B. Whitlow<br>2746 Deerwood Trail<br>Marietta, GA 30062 | | | **Bond: 9777**<br>**Cussip #: 218921DR2**<br>**Issue Date: 11/6/2007**<br>**Maturity Date:  10/1/2012** | | | | $10,679.86 |
| Joanne Hines<br>Cecil J. Hines<br>192 Hines Road<br>Slippery Rock, PA 16057 | | | **Bond: 8101**<br>**Cussip #: 218921DD3**<br>**Issue Date: 9/18/2006**<br>**Maturity Date:  10/1/2011** | | | | $22,756.29 |
| Joanne Hines<br>Cecil J. Hines<br>192 Hines Road<br>Slippery Rock, PA 16057 | | | **Bond: 9089**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | $43,855.61 |
| Joanne M. Spaulding<br>Jon H. Spaulding<br>4075 East Towhee Ln.<br>Hernando, FL 34442 | | | **Bond: 5996**<br>**Cussip #: 218921BF0**<br>**Issue Date: 6/24/2004**<br>**Maturity Date:  4/1/2009** | | | | $30,267.19 |
| Joanne R. Paller<br>1144 Norfolk Drive<br>Acworth, GA 30102 | | | **Bond: 7784**<br>**Cussip #: 218921CX0**<br>**Issue Date: 10/12/2005**<br>**Maturity Date:  10/1/2010** | | | | $60,363.76 |
| Joanne R. Paller<br>1144 Norfolk Drive<br>Acworth, GA 30102 | | | **Bond: 8194**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/27/2006**<br>**Maturity Date:  10/1/2011** | | | | $55,445.80 |
| Joanne Thomasson<br>James Thomasson  JTWROS<br>1512 Adams Circle<br>Hampton, VA 23663 | | | **Bond: 7293**<br>**Cussip #: 218921CK8**<br>**Issue Date: 6/13/2005**<br>**Maturity Date:  4/1/2010** | | | | $22,943.18 |
| Joanni Conrad<br>401 Starmount Tr<br>Clarkesville, GA 30523 | | | **Bond: 7410**<br>**Cussip #: 218921CK8**<br>**Issue Date: 6/28/2005**<br>**Maturity Date:  4/1/2010** | | | | $3,399.06 |
| Joe A. Holden<br>Elaine B. Holden<br>966 Ed Bishop Rd.<br>Monticello, FL 32344 | | | **Bond: 5260**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/28/2004**<br>**Maturity Date:  4/1/2009** | | | | $27,175.07 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Joe D. Steinbach<br>Holly B. Steinbach<br>2065 Paradise Ln.<br>Meridian, ID 83642 | | | Bond: 3060<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $60,056.12 |
| Joe D. Steinbach<br>Nickalas J. Steinbach<br>2065 Paradise Ln.<br>Meridian, ID 83642 | | | Bond: 3080<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $59,607.93 |
| Joe D. Steinbach<br>2065 Paradise Ln.<br>Meridian, ID 83642 | | | Bond: 3171<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $2,674.22 |
| Joe D. Steinbach<br>Benjamin J. Steinbach<br>2065 Paradise Ln.<br>Meridian, ID 83642 | | | Bond: 5698<br>Cussip #: 218921BD5<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $5,404.23 |
| Joe D. Steinbach<br>Nickalas J. Steinbach<br>2065 Paradise Ln.<br>Meridian, ID 83642 | | | Bond: 5699<br>Cussip #: 218921BD5<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $5,404.23 |
| Joe D. Steinbach<br>Holly B. Steinbach<br>2065 Paradise Ln.<br>Meridian, ID 83642 | | | Bond: 5700<br>Cussip #: 218921BD5<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $5,404.23 |
| Joe D. Steinbach<br>2065 Paradise Ln.<br>Meridian, ID 83642 | | | Bond: 6347<br>Cussip #: 218921BP8<br>Issue Date: 8/12/2004<br>Maturity Date: 7/1/2009 | | | | $1,326.72 |
| Joe D. Steinbach Benjamin J. Steinbach<br>2065 Paradise Ln.<br>Meridian, ID 83642 | | | Bond: 3059<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $59,607.93 |
| Joe E. Astin<br>8355 Cedar Grove Road<br>Fairburn, GA 30213 | | | Bond: 5643<br>Cussip #: 218921BE3<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $3,706.31 |
| Joe E. Astin<br>Akiko S. Astin<br>8355 Cedar Grove Road<br>Fairburn, GA 30213 | | | Bond: 8481<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $22,020.10 |
| Joe E. Astin<br>Akiko S. Astin<br>8355 Cedar Grove Road<br>Fairburn, GA 30213 | | | Bond: 9646<br>Cussip #: 218921DN1<br>Issue Date: 9/9/2007<br>Maturity Date: 7/1/2012 | | | | $30,707.22 |
| Joe E. Holden<br>Elaine B. Holden<br>966 Ed Bishop Rd.<br>Monticello, FL 32344 | | | Bond: 1173<br>Cussip #: 693381AQ8<br>Issue Date: 10/9/2002<br>Maturity Date: 2/1/2008 | | | | $25,599.30 |
| Johanna D. Valentine<br>228-07 114th Drive<br>Cambria Heights, NY 11411 | | | Bond: 1955<br>Cussip #: 693381AT2<br>Issue Date: 2/12/2003<br>Maturity Date: 3/1/2008 | | | | $7,763.17 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| John A. Gargrave<br>8121 E. Quarter Line Road<br>Mesa, AZ 85207 | | | Bond: 1800C<br>Cussip #: 693381AR6<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $12,206.59 |
| John A. Gargrave<br>8121 E. Quarter Line Road<br>Mesa, AZ 85207 | | | Bond: 1802C<br>Cussip #: 693381AR6<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $12,206.59 |
| John A. Harder Living Trust<br>dtd 2/15/95<br>3504 Westerham Dr.<br>Clermont, FL 34711 | | | Bond: 5333<br>Cussip #: 218921BE3<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| John A. House<br>P.O. Box 1333<br>Ouray, CO 81427 | | | Bond: 1492<br>Cussip #: 693381AQ8<br>Issue Date: 11/25/2002<br>Maturity Date: 2/1/2008 | | | | $9,494.15 |
| John A. Hubert<br>654 Glendevon Road<br>Aandover, KS 67002 | | | Bond: 3167<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $4,727.02 |
| John A. Hubert<br>654 Glendevon Road<br>Aandover, KS 67002 | | | Bond: 5802<br>Cussip #: 218921BD5<br>Issue Date: 6/8/2004<br>Maturity Date: 4/1/2009 | | | | $1,346.62 |
| John A. Hubert<br>654 Glendevon Road<br>Aandover, KS 67002 | | | Bond: 6281<br>Cussip #: 218921BP8<br>Issue Date: 8/4/2004<br>Maturity Date: 7/1/2009 | | | | $4,053.66 |
| John A. Hubert<br>654 Glendevon Road<br>Aandover, KS 67002 | | | Bond: 6291<br>Cussip #: 218921BP8<br>Issue Date: 8/6/2004<br>Maturity Date: 7/1/2009 | | | | $896.72 |
| John A. Hubert<br>654 Glendevon Road<br>Aandover, KS 67002 | | | Bond: 6487<br>Cussip #: 218921BP8<br>Issue Date: 9/13/2004<br>Maturity Date: 7/1/2009 | | | | $3,952.81 |
| John A. Humphrey<br>1611 Pinefield Circle<br>Marietta, GA 30066 | | | Bond: 6687<br>Cussip #: 218921BT0<br>Issue Date: 11/4/2004<br>Maturity Date: 10/1/2009 | | | | $10,089.06 |
| John A. Ledden<br>Lorraine C. Ledden<br>1151 Old Stage<br>Amherst, VA 24521 | | | Bond: 6719<br>Cussip #: 218921BR4<br>Issue Date: 11/9/2004<br>Maturity Date: 10/1/2009 | | | | $6,506.94 |
| John A. Ledden<br>Lorraine C. Ledden<br>1151 Old Stage<br>Amherst, VA 24521 | | | Bond: 7580<br>Cussip #: 218921CT9<br>Issue Date: 9/7/2005<br>Maturity Date: 7/1/2010 | | | | $35,311.71 |
| John A. Sweeney<br>Susan E. Sweeney<br>46 Crest Club Drive<br>Braselton, GA 30517 | | | Bond: 1907<br>Cussip #: 693381AT2<br>Issue Date: 2/5/2003<br>Maturity Date: 3/1/2008 | | | | $77,762.65 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| John A. Sweeney<br>Susan E. Sweeney<br>46 Crest Club Drive<br>Braselton, GA 30517 | | | Bond: 5770<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $40,460.68 |
| John A. Sweeney<br>Susan E. Sweeney<br>46 Crest Club Drive<br>Braselton, GA 30517 | | | Bond: 8986<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $51,693.82 |
| John A. Tackett<br>755 Edgewater Road<br>Wichita, KS 67230 | | | Bond: 3175<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $56,303.03 |
| John and Deanna Canady<br>Revocable Trust<br>285 Arrowhead Road<br>Malvern, AR 72104 | | | Bond: 9658<br>Cussip #: 218921DQ4<br>Issue Date: 9/22/2007<br>Maturity Date: 7/1/2012 | | | | $15,145.74 |
| John and Mary Jo Segars Living Trust<br>5219 -1/2 Faucett Road<br>Pine Bluff, AR 71603 | | | Bond: 8651<br>Cussip #: 218921DG6<br>Issue Date: 1/17/2007<br>Maturity Date: 1/1/2012 | | | | $98,303.63 |
| John B. & Alzadia F. Will<br>4295 Bailey Ave.<br>Buffalo, NY 14226 | | | Bond: 7247<br>Cussip #: 218921CQ5<br>Issue Date: 5/24/2005<br>Maturity Date: 5/24/2010 | | | | $10,092.36 |
| John Bednarek<br>208 Middle Grove Road<br>Greenefield Center, NY 12833 | | | Bond: 6740<br>Cussip #: 218921BR4<br>Issue Date: 11/15/2004<br>Maturity Date: 10/1/2009 | | | | $11,804.26 |
| John Bednarek<br>208 Middle Grove Road<br>Greenefield Center, NY 12833 | | | Bond: 7605<br>Cussip #: 218921CR3<br>Issue Date: 9/12/2005<br>Maturity Date: 7/1/2010 | | | | $22,715.77 |
| John C. Ackerman<br>1760 Ocean Grove Drive<br>Atlantic Beach, FL 32233 | | | Bond: 6811<br>Cussip #: 218921CD4<br>Issue Date: 1/6/2005<br>Maturity Date: 1/1/2010 | | | | $464,748.42 |
| John C. Hennen<br>250 Sycamore Creek Drive<br>Springboro, OH 45066 | | | Bond: 2276<br>Cussip #: 693381AT2<br>Issue Date: 3/28/2003<br>Maturity Date: 3/1/2008 | | | | $9,212.52 |
| John C. Kamasinski<br>Kathy M. Kamasinski<br>2380 W. Zuni Court<br>Show Low, AZ 85901 | | | Bond: 1793<br>Cussip #: 693381AR6<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $22,213.75 |
| John C. Kamasinski<br>Kathy M. Kamasinski<br>2380 W. Zuni Court<br>Show Low, AZ 85901 | | | Bond: 5117<br>Cussip #: 218921BF0<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $15,133.59 |
| John C. Kamasinski<br>3901 E. Pinnacle Peak Rd., Apt. 78<br>Phoenix, AZ 85050 | | | Bond: 5233<br>Cussip #: 218921BD5<br>Issue Date: 4/27/2004<br>Maturity Date: 4/1/2009 | | | | $6,795.24 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| John C. Meredith<br>Sarah M. Meredith<br>6813 Victor Dr.<br>Parkville, MO 64152 | | | Bond: 3035<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $18,666.32 |
| John Canady<br>285 Arrowhead Rd<br>Malvern, AR 72104 | | | Bond: 9872<br>Cussip #: 218921DW1<br>Issue Date: 1/3/2008<br>Maturity Date: 1/1/2013 | | | | $15,140.27 |
| John D. Boshart<br>P.O. Box 7<br>Mountain City, GA 30562 | | | Bond: 5661<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $4,154.83 |
| John D. Boshart custodian<br>for Alexander S. Boshart, UGMA<br>P. O. Box 7<br>Mountain City, GA 30562 | | | Bond: 6596<br>Cussip #: 218921BR4<br>Issue Date: 10/8/2004<br>Maturity Date: 10/1/2009 | | | | $814.08 |
| John D. Hughes<br>8041 Buchannan Ct.<br>Jacksonville, FL 32244 | | | Bond: 6299<br>Cussip #: 218921BP8<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $2,655.20 |
| John E. Harr<br>2807 Button Bush<br>Derby, KS 67037 | | | Bond: 5508<br>Cussip #: 218921BE3<br>Issue Date: 5/12/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| John E. Harr<br>2807 Button Bush<br>Derby, KS 67037 | | | Bond: 5920<br>Cussip #: 218921BF0<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $10,157.81 |
| John E. Newsome<br>1050 Luminary Circle<br>#102<br>Melbourne, FL 32901 | | | Bond: 8603<br>Cussip #: 218921DG6<br>Issue Date: 1/4/2007<br>Maturity Date: 1/1/2012 | | | | $2,707.47 |
| John E. Snyder Revocable Trust<br>dated 3/27/02, John E. Snyder, Trustee<br>405 S. 2nd Avenue<br>Norton, KS 67654 | | | Bond: 1321<br>Cussip #: 693381AP0<br>Issue Date: 10/30/2002<br>Maturity Date: 2/1/2008 | | | | $5,161.08 |
| John E. Snyder Revocable Trust<br>dated 3/27/02, John E. Snyder, Trustee<br>405 S. 2nd Avenue<br>Norton, KS 67654 | | | Bond: 1795<br>Cussip #: 693381AR6<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $20,194.32 |
| John E. Snyder Revocable Trust<br>dated 3/27/02, John E. Snyder, Trustee<br>405 S. 2nd Avenue<br>Norton, KS 67654 | | | Bond: 2639<br>Cussip #: 218921BA1<br>Issue Date: 5/5/2003<br>Maturity Date: 4/1/2009 | | | | $10,097.16 |
| John E. Snyder Revocable Trust<br>dated 3/27/02, John E. Snyder, Trustee<br>405 S. 2nd Avenue<br>Norton, KS 67654 | | | Bond: 6019<br>Cussip #: 218921BE3<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| John E. Tibbs<br>Mary E. Tibbs  JTWROS<br>93 CR 4415<br>Poplar Bluff, MO 63901 | | | Bond: 8374<br>Cussip #: 218921DD3<br>Issue Date: 11/13/2006<br>Maturity Date: 10/1/2011 | | | | $5,525.37 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| John F. Graham  or Mable G. Graham TTEES of the Graham Living Trust dtd 5/29/07 5294 Bloomfield Drive St. Louis, MO 63129 | | | Bond: 8803 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $10,789.91 |
| John F. Horton 1527 Jones Rd. Jacksonville, FL 32220 | | | Bond: 9367 Cussip #: 218921DQ4 Issue Date: 7/1/2007 Maturity Date:  7/1/2012 | | | | $184,645.12 |
| John F. Stippich -#3521-6006 2155 Meadowlark Place Longmont, CO 80504 | | | Bond: 9614 Cussip #: 218921DQ4 Issue Date: 8/10/2007 Maturity Date:  7/1/2012 | | | | $20,344.32 |
| John G. Farmer, Jr. 1723 Holly Hill Dr. West Columbia, SC 29169 | | | Bond: 2138 Cussip #: 693381AT2 Issue Date: 3/10/2003 Maturity Date:  3/1/2008 | | | | $3,469.85 |
| John G. Farmer, Jr. 1723 Holly Hill Dr. West Columbia, SC 29169 | | | Bond: 2139 Cussip #: 693381AT2 Issue Date: 3/10/2003 Maturity Date:  3/1/2008 | | | | $3,007.20 |
| John G. Farmer, Jr. 1723 Holly Hill Dr. West Columbia, SC 29169 | | | Bond: 2140 Cussip #: 693381AT2 Issue Date: 3/10/2003 Maturity Date:  3/1/2008 | | | | $2,043.36 |
| John G. Farmer, Jr. 1723 Holly Hill Dr. West Columbia, SC 29169 | | | Bond: 2141 Cussip #: 693381AT2 Issue Date: 3/10/2003 Maturity Date:  3/1/2008 | | | | $2,043.36 |
| John G. Farmer, Jr. 1723 Holly Hill Dr. West Columbia, SC 29169 | | | Bond: 9530 Cussip #: 218921DN1 Issue Date: 7/9/2007 Maturity Date:  7/1/2012 | | | | $1,419.27 |
| John G. Farmer, Jr. 1723 Holly Hill Dr. West Columbia, SC 29169 | | | Bond: 9531 Cussip #: 218921DN1 Issue Date: 7/9/2007 Maturity Date:  7/1/2012 | | | | $1,419.27 |
| John G. Farmer, Jr. 1723 Holly Hill Dr. West Columbia, SC 29169 | | | Bond: 9532 Cussip #: 218921DN1 Issue Date: 7/9/2007 Maturity Date:  7/1/2012 | | | | $1,419.27 |
| John G. Farmer, Jr. 1723 Holly Hill Dr. West Columbia, SC 29169 | | | Bond: 9533 Cussip #: 218921DN1 Issue Date: 7/9/2007 Maturity Date:  7/1/2012 | | | | $1,419.27 |
| John G. Smith 8 Madera Road Debary, FL 32713-2916 | | | Bond: 6026 Cussip #: 218921BE3 Issue Date: 6/28/2004 Maturity Date:  4/1/2009 | | | | $4,554.65 |
| John G. Smith 8 Madera Road Debary, FL 32713-2916 | | | Bond: 8465 Cussip #: 218921DD3 Issue Date: 11/29/2006 Maturity Date:  10/1/2011 | | | | $15,503.01 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| John G. Trimble<br>1951 Trimble Hollow Rd SE<br>Adairsville, GA 30103 | | | Bond: 7734<br>Cussip #: 218921CZ5<br>Issue Date: 10/3/2005<br>Maturity Date: 10/1/2010 | | | | $76,527.13 |
| John H. & Betty S. Barker<br>7956 Seahaven Ct<br>Jacksonville, FL 32244 | | | Bond: 3033<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $30,380.85 |
| John H. & Betty S. Barker<br>7956 Seahaven Ct<br>Jacksonville, FL 32244 | | | Bond: 7951<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $9,430.44 |
| John H. & Betty S. Barker<br>7956 Seahaven Ct<br>Jacksonville, FL 32244 | | | Bond: 7952<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $9,125.85 |
| John H. & Betty S. Barker<br>7956 Seahaven Ct<br>Jacksonville, FL 32244 | | | Bond: 8944<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $32,595.10 |
| John H. & Shirley B. Eastwood<br>Family Trust<br>6832 Arizona Ave.<br>Hammond, IN 46323 | | | Bond: 2408<br>Cussip #: 218921BB9<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $25,805.39 |
| John H. & Shirley B. Eastwood<br>Family Trust<br>6832 Arizona Ave.<br>Hammond, IN 46323 | | | Bond: 8007<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $15,483.24 |
| John H. & Shirley B. Eastwood<br>Family Trust<br>6832 Arizona Ave.<br>Hammond, IN 46323 | | | Bond: 8008<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $25,805.39 |
| John H. & Shirley B. Eastwood<br>Family Trust<br>6832 Arizona Ave.<br>Hammond, IN 46323 | | | Bond: 8009<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $12,386.59 |
| John H. & Shirley B. Eastwood<br>Family Trust<br>6832 Arizona Ave.<br>Hammond, IN 46323 | | | Bond: 8922<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $20,196.53 |
| John H. & Shirley B. Eastwood<br>Family Trust<br>6832 Arizona Ave.<br>Hammond, IN 46323 | | | Bond: 8923<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $25,245.67 |
| John H. & Shirley B. Eastwood Family<br>Trust<br>6832 Arizona Ave.<br>Hammond, IN 46323 | | | Bond: 2414<br>Cussip #: 218921BB9<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $196,850.97 |
| John H. B. Newpher<br>1385 W. 13th Ave.<br>Apache Junction, AZ 85220 | | | Bond: 6143<br>Cussip #: 218921BP8<br>Issue Date: 7/13/2004<br>Maturity Date: 7/1/2009 | | | | $2,229.86 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| John H. Mihleder<br>9 Sur Lane<br>Hot Springs Village, AR 71909 | | | **Bond: 6497**<br>**Cussip #: 218921BL7**<br>**Issue Date: 9/15/2004**<br>**Maturity Date:  7/1/2009** | | | | $14,047.50 |
| John H. Plume<br>9785 Edgerton Ave. NE<br>Rockford, MI 49341 | | | **Bond: 5729**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/26/2004**<br>**Maturity Date:  4/1/2009** | | | | $7,700.35 |
| John Hagerman Jr.<br>Cynthia Hagerman<br>300 Hagerman Dr.<br>Aliceville, AL 35442 | | | **Bond: 5170**<br>**Cussip #: 218921BE3**<br>**Issue Date: 4/26/2004**<br>**Maturity Date:  4/1/2009** | | | | $10,295.31 |
| John Hagerman Jr.<br>Cynthia Hagerman<br>300 Hagerman Dr.<br>Aliceville, AL 35442 | | | **Bond: 9505**<br>**Cussip #: 218921DP6**<br>**Issue Date: 7/1/2007**<br>**Maturity Date:  7/1/2012** | | | | $21,056.82 |
| John Holdsworth custodian<br>for Micah Holdsworth, UGMA<br>1431 Wesanne Ln.<br>Midlothian, VA 23114 | | | **Bond: 5186**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/26/2004**<br>**Maturity Date:  4/1/2009** | | | | $1,359.34 |
| John Holdsworth custodian<br>for Zachary Holdsworth, UGMA<br>1431 Wesanne Lane<br>Midlothian, VA 23114 | | | **Bond: 5187**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/26/2004**<br>**Maturity Date:  4/1/2009** | | | | $1,359.34 |
| John Holdsworth custodian for<br>Caleb Holdsworth, UGMA<br>1431 Wesanne Lane<br>Midlothian, VA 23114 | | | **Bond: 7093**<br>**Cussip #: 218921CK8**<br>**Issue Date: 4/11/2005**<br>**Maturity Date:  4/1/2010** | | | | $1,779.12 |
| John J. Courtney #2537-9305<br>Virginia Courtney<br>1920 Michels Dr. NE<br>Palm Bay, FL 32905 | | | **Bond: 5890**<br>**Cussip #: 218921BF0**<br>**Issue Date: 6/14/2004**<br>**Maturity Date:  4/1/2009** | | | | $20,315.63 |
| John K. Eickenroth<br>2349 M-113 W.<br>Kingsley, MI 49649 | | | **Bond: 5820**<br>**Cussip #: 218921BD5**<br>**Issue Date: 6/10/2004**<br>**Maturity Date:  4/1/2009** | | | | $7,280.65 |
| John K. Raube<br>P.O. Box 494<br>Port Elizabeth, NJ 08348 | | | **Bond: 5960**<br>**Cussip #: 218921BE3**<br>**Issue Date: 6/21/2004**<br>**Maturity Date:  4/1/2009** | | | | $2,585.16 |
| John K. Underwood Jr. custodian for<br>Courtney Renee<br>Underwood UGMA<br>11477 Big Canoe<br>Jasper, GA 30143 | | | **Bond: 9013**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | $3,415.91 |
| John L. Cooper<br>320 Teamon Rd.<br>Griffin, GA 30223 | | | **Bond: 2373**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/11/2008**<br>**Maturity Date:  4/1/2009** | | | | $1,146.37 |
| John L. Cooper<br>320 Teamon Rd.<br>Griffin, GA 30223 | | | **Bond: 5092**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/19/2004**<br>**Maturity Date:  4/1/2009** | | | | $2,081.61 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| John L. Cooper<br>320 Teamon Rd.<br>Griffin, GA 30223 | | | Bond: 7073<br>Cussip #: 218921CL6<br>Issue Date: 4/5/2005<br>Maturity Date:  4/1/2010 | | | | $713.56 |
| John L. Cooper<br>320 Teamon Rd.<br>Griffin, GA 30223 | | | Bond: 7302<br>Cussip #: 218921CK8<br>Issue Date: 6/14/2005<br>Maturity Date:  4/1/2010 | | | | $1,213.40 |
| John L. Cooper<br>320 Teamon Rd.<br>Griffin, GA 30223 | | | Bond: 7519<br>Cussip #: 218921CS1<br>Issue Date: 8/9/2005<br>Maturity Date:  7/1/2010 | | | | $573.98 |
| John L. Cooper<br>320 Teamon Rd.<br>Griffin, GA 30223 | | | Bond: 9382<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $10,528.41 |
| John L. Cooper<br>320 Teamon Rd.<br>Griffin, GA 30223 | | | Bond: 1039C<br>Cussip #: Acces  sa<br>Issue Date: 6/30/2005<br>Maturity Date:<br>12/31/2010 | | | | $26,414.78 |
| John L. Evans<br>James L. Evans<br>2590 Tanglewood Road<br>Decatur, GA 30033-2728 | | | Bond: 6168<br>Cussip #: 218921BL7<br>Issue Date: 7/8/2004<br>Maturity Date:  7/1/2009 | | | | $50,445.30 |
| John L. Evans<br>James L. Evans<br>2590 Tanglewood Road<br>Decatur, GA 30033-2728 | | | Bond: 6169<br>Cussip #: 218921BM5<br>Issue Date: 7/8/2004<br>Maturity Date:  7/8/2009 | | | | $2,091.22 |
| John L. Evans<br>James L. Evans<br>2590 Tanglewood Road<br>Decatur, GA 30033-2728 | | | Bond: 6220<br>Cussip #: 218921BQ6<br>Issue Date: 7/22/2004<br>Maturity Date:  7/22/2009 | | | | $1,257.01 |
| John L. Evans<br>James L. Evans<br>2590 Tanglewood Road<br>Decatur, GA 30033-2728 | | | Bond: 6283<br>Cussip #: 218921BQ6<br>Issue Date: 8/4/2004<br>Maturity Date:  8/4/2009 | | | | $3,762.06 |
| John L. Evans<br>James L. Evans<br>2590 Tanglewood Road<br>Decatur, GA 30033-2728 | | | Bond: 6490<br>Cussip #: 218921BQ6<br>Issue Date: 9/13/2004<br>Maturity Date:  9/13/2009 | | | | $2,489.06 |
| John L. Evans<br>James L. Evans<br>2590 Tanglewood Road<br>Decatur, GA 30033-2728 | | | Bond: 6672<br>Cussip #: 218921BU7<br>Issue Date: 10/25/2004<br>Maturity Date:<br>10/25/2009 | | | | $1,248.10 |
| John L. Evans<br>James L. Evans<br>2590 Tanglewood Road<br>Decatur, GA 30033-2728 | | | Bond: 6780<br>Cussip #: 218921BU7<br>Issue Date: 11/29/2004<br>Maturity Date:<br>11/29/2009 | | | | $1,239.17 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| John L. Graham<br>Barbara W. Graham<br>612 Dali Drive<br>Brandon, FL 33511 | | | Bond: 6458<br>Cussip #: 218921BL7<br>Issue Date: 9/8/2004<br>Maturity Date: 7/1/2009 | | | | $50,445.30 |
| John L. Woodward<br>P.O. Box 1148<br>Clayton, GA 30525 | | | Bond: 2610<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $6,844.59 |
| John L. Woodward<br>P.O. Box 1148<br>Clayton, GA 30525 | | | Bond: 5203<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $3,922.14 |
| John L. Woodward<br>P.O. Box 1148<br>Clayton, GA 30525 | | | Bond: 7057<br>Cussip #: 218921CD4<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $2,504.77 |
| John Ledden<br>208 Scotish Dr.<br>Middletown, DE 19709 | | | Bond: 9243<br>Cussip #: 218921DK7<br>Issue Date: 5/7/2007<br>Maturity Date: 4/1/2012 | | | | $97,988.80 |
| John Linart<br>21733 Sunset Drive<br>Astor, FL 32102 | | | Bond: 1365<br>Cussip #: 693381AQ8<br>Issue Date: 11/6/2002<br>Maturity Date: 2/1/2008 | | | | $8,688.92 |
| John Linart<br>21733 Sunset Drive<br>Astor, FL 32102 | | | Bond: 1815<br>Cussip #: 693381AT2<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $10,142.57 |
| John M. Holland<br>603 Rockcrossing<br>Allen, TX 75002 | | | Bond: 5559<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $2,031.47 |
| John Matias, Jr.<br>29 Woodcliff Ct.<br>Newnan, GA 30265 | | | Bond: 2346<br>Cussip #: 218921BC7<br>Issue Date: 4/8/2003<br>Maturity Date: 4/1/2008 | | | | $81,939.14 |
| John P. McKinnie<br>1400 Adirondack Trail<br>Kettering, OH 45409 | | | Bond: 1742<br>Cussip #: 693381AR6<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $25,430.39 |
| John P. McKinnie<br>1400 Adirondack Trail<br>Kettering, OH 45409 | | | Bond: 5711<br>Cussip #: 218921BD5<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $4,728.70 |
| John P. Meents<br>1022 Guys Ct.<br>Lilburn, GA 30047 | | | Bond: 6036<br>Cussip #: 218921BD5<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $7,514.70 |
| John P. Meents<br>1022 Guys Ct.<br>Lilburn, GA 30047 | | | Bond: 7429<br>Cussip #: 218921CK8<br>Issue Date: 6/29/2005<br>Maturity Date: 4/1/2010 | | | | $14,465.93 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| John P. Meents<br>1022 Guys Ct.<br>Lilburn, GA 30047 | | | Bond: 8158<br>Cussip #: 218921DD3<br>Issue Date: 10/18/2006<br>Maturity Date: 10/1/2011 | | | | $15,448.12 |
| John P. Meents<br>1022 Guys Ct.<br>Lilburn, GA 30047 | | | Bond: 9499<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $22,132.20 |
| John P. Meents<br>1022 Guys Ct.<br>Lilburn, GA 30047 | | | Bond: 9608<br>Cussip #: 218921DN1<br>Issue Date: 8/8/2007<br>Maturity Date: 7/1/2012 | | | | $15,479.90 |
| John R. Eubanks<br>1117 Sandpiper Lane<br>Lantana, FL 33462 | | | Bond: 6912<br>Cussip #: 218921CD4<br>Issue Date: 2/22/2005<br>Maturity Date: 1/1/2010 | | | | $12,713.37 |
| John R. Fiol - ROTH IRA #7181-5888<br>342 Theresa Court<br>Tucker, GA 30084 | | | Bond: 7892<br>Cussip #: 218921DD3<br>Issue Date: 9/25/2006<br>Maturity Date: 10/1/2011 | | | | $5,022.67 |
| John R. Raccina<br>Lori Sue Raccina<br>4124 Running Bear Lane<br>Jacksonville, FL 32269 | | | Bond: 1319C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $5,027.68 |
| John S. Campbell<br>1565 Village Way<br>Orange Park, FL 32073 | | | Bond: 3188<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $93,943.45 |
| John Scholl<br>1145 Meads Dr.<br>McCalla, AL 35111 | | | Bond: 2291<br>Cussip #: 693381AT2<br>Issue Date: 3/31/2003<br>Maturity Date: 3/1/2008 | | | | $863.09 |
| John Stevens<br>6195 Ocean Pines Lane<br>Spring Hill, FL 34606 | | | Bond: 1689<br>Cussip #: 693381AR6<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $10,172.16 |
| John Strand Kaley<br>FAA - ANI - 340<br>P.O. Box 20636<br>Atlanta, GA 30320-0636 | | | Bond: 2054<br>Cussip #: G-DC7<br>Issue Date: 2/25/2003<br>Maturity Date: 2/25/2008 | | | | $9,852.20 |
| John Strand Kaley<br>FAA - ANI - 340<br>P.O. Box 20636<br>Atlanta, GA 30320-0636 | | | Bond: 1969C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $12,066.44 |
| John T. Ottinger Jr.<br>custodian for Christopher D. Ottinger GA UGMA<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 7899<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $2,682.07 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| John T. Ottinger Jr.<br>custodian for Matthew D. Ottinger GA UGMA<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 7900<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $2,145.59 |
| John T. Ottinger, Jr.<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 2022<br>Cussip #: 693381AT2<br>Issue Date: 2/20/2003<br>Maturity Date: 3/1/2008 | | | | $4,998.41 |
| John T. Ottinger, Jr.<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 2457<br>Cussip #: 218921BC7<br>Issue Date: 4/16/2003<br>Maturity Date: 4/1/2008 | | | | $12,053.08 |
| John T. Ottinger, Jr.<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 6568<br>Cussip #: 218921BR4<br>Issue Date: 10/6/2004<br>Maturity Date: 10/1/2009 | | | | $32,776.32 |
| John T. Ottinger, Jr.<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 7791<br>Cussip #: 218921CX0<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $2,690.11 |
| John T. Ottinger, Jr.<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 8391<br>Cussip #: 218921DD3<br>Issue Date: 11/16/2006<br>Maturity Date: 10/1/2011 | | | | $1,053.32 |
| John T. Ottinger, Jr.<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 9568<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $1,798.99 |
| John T. Ottinger, Jr.<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 9695<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $40,752.71 |
| John T. Ottinger, Jr.<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: AD712C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $10,055.37 |
| John T. Ottinger, Sr.<br>1059 Westwood Dr.<br>West Chester, PA 19382 | | | Bond: 2237<br>Cussip #: G-DC7<br>Issue Date: 3/25/2003<br>Maturity Date: 3/25/2008 | | | | $21,560.34 |
| John T. Ottinger, Sr.<br>1059 Westwood Dr.<br>West Chester, PA 19382 | | | Bond: 9503<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $101,741.37 |
| John Towkan<br>8430 Dennington Grove Ln<br>Charlotte, NC 28277 | | | Bond: 5519<br>Cussip #: 218921BE3<br>Issue Date: 5/12/2004<br>Maturity Date: 4/1/2009 | | | | $15,508.86 |
| John W. Atwood<br>7933 SW Hoch Road<br>Auburn, KS 66402 | | | Bond: 3191<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $8,152.11 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| John Walter Webb IV<br>4524 Lashley Court NE<br>Marietta, GA 30062 | | | Bond: 8554<br>Cussip #: 218921DD3<br>Issue Date: 12/19/2006<br>Maturity Date: 10/1/2011 | | | | $10,194.82 |
| Johnathon W. LaFavor<br>Karen S. LaFavor JTWROS<br>1606 Sierra Ridge Dr.<br>Orlando, FL 32820 | | | Bond: 8701<br>Cussip #: 218921DG6<br>Issue Date: 2/2/2007<br>Maturity Date: 1/1/2012 | | | | $10,885.37 |
| Johnson's Living Trust<br>dated 7/6/01<br>1614 North Tacoma Ave.<br>Tulsa, OK 74127 | | | Bond: 2586<br>Cussip #: 218921BB9<br>Issue Date: 4/28/2003<br>Maturity Date: 4/1/2008 | | | | $20,644.32 |
| Johnthan Scott<br>6498 Alderman Camp Rd<br>Alcolu, SC 29001 | | | Bond: 7644<br>Cussip #: 218921CV4<br>Issue Date: 9/16/2005<br>Maturity Date: 9/16/2010 | | | | $4,656.10 |
| Jon A. Smith<br>TOD: Irma L. Clem<br>8 Madera Rd.<br>DeBary, FL 32713-2916 | | | Bond: 6001<br>Cussip #: 218921BE3<br>Issue Date: 6/24/2004<br>Maturity Date: 4/1/2009 | | | | $2,573.83 |
| Jon A. Smith<br>TOD: Irma L. Clem<br>8 Madera Rd.<br>DeBary, FL 32713-2916 | | | Bond: 6002<br>Cussip #: 218921BE3<br>Issue Date: 6/24/2004<br>Maturity Date: 4/1/2009 | | | | $2,573.83 |
| Jon D. Bletscher<br>custodian for Ashley Bletscher<br>88872 Blue Heron Rd.<br>Gearhart, OR 97138 | | | Bond: 2635<br>Cussip #: G-DC7<br>Issue Date: 5/5/2003<br>Maturity Date: 5/5/2008 | | | | $11,393.61 |
| Jon D. Bletscher<br>custodian for Bren D. Bletscher, UGMA<br>88872 Blue Heron Road<br>Gearhart, OR 97138 | | | Bond: 2641<br>Cussip #: 218921BC7<br>Issue Date: 5/5/2003<br>Maturity Date: 4/1/2008 | | | | $16,177.95 |
| Jon D. Bletscher<br>custodian for Jennifer Lynn<br>Bletscher,UGMA<br>88872 Blue Heron Road<br>Gearhart, OR 97138 | | | Bond: 2642<br>Cussip #: 218921BC7<br>Issue Date: 5/5/2003<br>Maturity Date: 4/1/2008 | | | | $13,481.62 |
| Jon D. Bletscher custodian for<br>Jonathan J. Bletscher, UGMA<br>88872 Blue Heron Road<br>Gearhart, OR 97138 | | | Bond: 5049<br>Cussip #: 218921BG8<br>Issue Date: 4/13/2004<br>Maturity Date: 4/13/2009 | | | | $2,532.09 |
| Jonathan E. Ferrell,<br>GA1-025313<br>2020 Meadow Ct<br>Clayton, NC 27520 | | | Bond: 6712<br>Cussip #: 218921BR4<br>Issue Date: 11/9/2004<br>Maturity Date: 10/1/2009 | | | | $13,013.86 |
| Jonathan E. Sickert<br>3523 Midwood Road<br>Rock Hill, SC 29732 | | | Bond: 9493<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $27,033.78 |
| Jonathan Ridgeway<br>113 Scarlet Oak Way<br>Lexington, SC 29072 | | | Bond: 5958<br>Cussip #: 218921BD5<br>Issue Date: 6/21/2004<br>Maturity Date: 4/1/2009 | | | | $4,189.25 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jonathan W. Hull, TOD: Natalie Hull<br>9641 Leeward Way<br>Navarre, FL 32566 | | | Bond: 8710<br>Cussip #: 218921DG6<br>Issue Date: 2/6/2007<br>Maturity Date: 1/1/2012 | | | | $10,876.06 |
| Jones Living Trust<br>1733 Valencia Dr.<br>Jacksonville, FL 32207 | | | Bond: 8910<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $16,688.25 |
| Jones Living Trust<br>1733 Valencia Dr.<br>Jacksonville, FL 32207 | | | Bond: 9338<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $15,796.75 |
| Jones Living Trust<br>1733 Valencia Dr.<br>Jacksonville, FL 32207 | | | Bond: 9339<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $13,840.72 |
| Jones Living Trust<br>1733 Valencia Dr.<br>Jacksonville, FL 32207 | | | Bond: 9340<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $21,062.33 |
| Jones Living Trust<br>1733 Valencia Dr.<br>Jacksonville, FL 32207 | | | Bond: 9341<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $21,062.33 |
| Jones Living Trust<br>1733 Valencia Dr.<br>Jacksonville, FL 32207 | | | Bond: 9342<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,531.16 |
| Jones Living Trust<br>1733 Valencia Dr.<br>Jacksonville, FL 32207 | | | Bond: 9509<br>Cussip #: 218921DN1<br>Issue Date: 7/8/2007<br>Maturity Date: 7/1/2012 | | | | $15,773.01 |
| Jones Living Trust<br>1733 Valencia Dr.<br>Jacksonville, FL 32207 | | | Bond: 9510<br>Cussip #: 218921DN1<br>Issue Date: 7/8/2007<br>Maturity Date: 7/1/2012 | | | | $16,887.00 |
| Jordan Tenjeras<br>Judith P. Tenjeras<br>1205 Oakwood Ct.<br>Rochester Hills, MI 48307 | | | Bond: 6397<br>Cussip #: 218921BL7<br>Issue Date: 8/20/2004<br>Maturity Date: 7/1/2009 | | | | $30,267.19 |
| Joseph C. & Katherine S. High Trust dated 7/14/93<br>6152 N. Verde Trail Apt.A-223<br>Boca Raton, FL 33433 | | | Bond: 9055<br>Cussip #: 218921DG6<br>Issue Date: 3/21/2007<br>Maturity Date: 1/1/2012 | | | | $16,163.92 |
| Joseph C. Bailey<br>1551 Delford Way<br>Smyrna, GA 30082 | | | Bond: 6158<br>Cussip #: 218921BP8<br>Issue Date: 7/13/2004<br>Maturity Date: 7/1/2009 | | | | $13,352.44 |
| Joseph C. Kasalko<br>15 Ridgefield Cove<br>Little Rock, AR 72223 | | | Bond: 2466<br>Cussip #: 218921BC7<br>Issue Date: 4/16/2003<br>Maturity Date: 4/1/2008 | | | | $5,349.45 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Joseph C. Moats<br>1311 W. Tee Up Way<br>Tucson, AZ 85737-7806 | | | Bond: 6317<br>Cussip #: 218921BK9<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $4,510.42 |
| Joseph D. Quick<br>305 Memory Drive<br>Austin, AR 72007 | | | Bond: 1809<br>Cussip #: 693381AT2<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $3,116.50 |
| Joseph E. Pennell<br>TOD: Guardian Trust Company Trustee<br>Joseph Pennell Trust U/A dtd 12/10/01<br>196 Euclid Ave.<br>Delaware, OH 43015 | | | Bond: 3037<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $10,501.56 |
| Joseph E. Pennell<br>TOD: Guardian Trust Company Trustee<br>Joseph Pennell Trust U/A dtd 12/10/01<br>196 Euclid Ave.<br>Delaware, OH 43015 | | | Bond: 3106<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $15,752.34 |
| Joseph F. Slanovits<br>706 Springer Mt. Dr.<br>Canton, GA 30114 | | | Bond: 6913<br>Cussip #: 218921CF9<br>Issue Date: 2/22/2005<br>Maturity Date: 1/1/2010 | | | | $225,155.31 |
| Joseph Felicetta<br>Juanita M. Felicetta<br>462 Summerwood Ct.<br>Ridge, NY 11961 | | | Bond: 6212<br>Cussip #: 218921BP8<br>Issue Date: 7/21/2004<br>Maturity Date: 7/1/2009 | | | | $13,328.91 |
| Joseph Felicetta<br>Juanita M. Felicetta<br>462 Summerwood Ct.<br>Ridge, NY 11961 | | | Bond: 9188<br>Cussip #: 218921DK7<br>Issue Date: 4/17/2007<br>Maturity Date: 4/1/2012 | | | | $16,052.21 |
| Joseph Felicetta<br>462 Summerwood Ct.<br>Ridge, NY 11961 | | | Bond: 5756C<br>Cussip #: 218921BE3<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $8,295.17 |
| Joseph L. Henning<br>5127 S. Seneca<br>Wichita, KS 67217 | | | Bond: 6280<br>Cussip #: 218921BP8<br>Issue Date: 8/4/2004<br>Maturity Date: 7/1/2009 | | | | $2,026.83 |
| Joseph L. Mangiameli custodian<br>for Micah Mangiameli, UGMA<br>2064 Gwinn Dr.<br>Norcross, GA 30071 | | | Bond: 5364<br>Cussip #: 218921BD5<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $2,714.55 |
| Joseph Lo Prinzi<br>Elizabeth F Lo Prinzi<br>16 Silvermine Woods<br>Wilton, CT 06897 | | | Bond: 1757<br>Cussip #: G-DC7<br>Issue Date: 1/17/2003<br>Maturity Date: 1/17/2008 | | | | $74,007.94 |
| Joseph LoPrinzi<br>16 Silvermine Woods<br>Wilton, CT 06897 | | | Bond: 2533<br>Cussip #: 218921BC7<br>Issue Date: 4/22/2003<br>Maturity Date: 4/1/2008 | | | | $10,683.53 |
| Joseph LoPrinzi<br>16 Silvermine Woods<br>Wilton, CT 06897 | | | Bond: 7136<br>Cussip #: 218921CK8<br>Issue Date: 4/19/2005<br>Maturity Date: 4/1/2010 | | | | $10,040.92 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Joseph LoPrinzi<br>16 Silvermine Woods<br>Wilton, CT 06897 | | | Bond: 2532C<br>Cussip #: 218921BB9<br>Issue Date: 9/21/2006<br>Maturity Date: 4/1/2008 | | | | $171,825.83 |
| Joseph Mangiameli<br>Debbie Mangiameli<br>2064 Gwinn Dr.<br>Norcross, GA 30071 | | | Bond: 9592<br>Cussip #: 218921DN1<br>Issue Date: 8/1/2007<br>Maturity Date: 7/1/2012 | | | | $4,202.45 |
| Joseph Mangiameli, Custodian<br>for Daniel Mangiameli<br>2064 Gwinn Dr.<br>Norcross, GA 30071 | | | Bond: 7697<br>Cussip #: 218921CR3<br>Issue Date: 9/23/2005<br>Maturity Date: 7/1/2010 | | | | $2,425.25 |
| Joseph Nuccio<br>Rosalyn M. Nuccio JTWROS<br>8924 Donna Lu Drive<br>Odessa, FL 33556 | | | Bond: 8106<br>Cussip #: 218921DD3<br>Issue Date: 10/5/2006<br>Maturity Date: 10/1/2011 | | | | $27,847.22 |
| Joseph P. Bisignano<br>Diane T. Bisignano JTWROS<br>135 Hamilton Tr<br>Royal Palm Beach, FL 33414 | | | Bond: 8841<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $25,245.67 |
| Joseph Robert Womble<br>Michele C. L. Womble<br>15361 Old Damascus Road<br>Arlington, GA 39813 | | | Bond: 6874<br>Cussip #: 218921CG7<br>Issue Date: 1/26/2005<br>Maturity Date: 1/26/2010 | | | | $2,412.03 |
| Joseph Robert Womble<br>Michele C. L. Womble<br>15361 Old Damascus Road<br>Arlington, GA 39813 | | | Bond: 6875<br>Cussip #: 218921CD4<br>Issue Date: 1/26/2005<br>Maturity Date: 1/1/2010 | | | | $3,836.04 |
| Joseph Steverson<br>7654 Kings Tree Dr<br>Jacksonville, FL 32211 | | | Bond: 8340<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $11,059.78 |
| Joseph T. LaBalbo, Jr<br>Elaine E. LaBalbo JTWROS<br>3421 Diamond Leaf Lane<br>Oviedo, FL 32766 | | | Bond: 7647<br>Cussip #: 218921CR3<br>Issue Date: 9/16/2005<br>Maturity Date: 7/1/2010 | | | | $4,858.15 |
| Joseph Villers<br>Rt. #1 Box 150A<br>Proctor, WV 26055 | | | Bond: 54C<br>Cussip #: 693381AQ8<br>Issue Date: 12/1/2002<br>Maturity Date: 2/1/2008 | | | | $4,304.88 |
| Joseph Wotton<br>5960 Newbury Circle<br>Melbourne, FL 32940-1880 | | | Bond: 6884<br>Cussip #: 218921CD4<br>Issue Date: 2/2/2005<br>Maturity Date: 1/1/2010 | | | | $26,708.29 |
| Joseph Wotton,<br>UGMA: Ethan Joseph Wotton<br>5960 Newbury Circle<br>Melbourne, FL 32940 | | | Bond: 8112<br>Cussip #: 218921DD3<br>Issue Date: 10/6/2006<br>Maturity Date: 10/1/2011 | | | | $556.83 |
| Joshua R. Johnston<br>Elizabeth S. Johnston<br>1681 Rusty Lane NE<br>Grand Forks, ND 58201 | | | Bond: 1584<br>Cussip #: 693381AQ8<br>Issue Date: 12/17/2002<br>Maturity Date: 2/1/2008 | | | | $17,313.35 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Joshua T. Wilson<br>3101 Overcup Drive<br>Sherwood, AR 72120 | | | Bond: 6454<br>Cussip #: 218921BP8<br>Issue Date: 9/7/2004<br>Maturity Date: 7/1/2009 | | | | $2,638.74 |
| Joshua T. Wilson<br>3101 Overcup Drive<br>Sherwood, AR 72120 | | | Bond: 6575<br>Cussip #: 218921BR4<br>Issue Date: 10/6/2004<br>Maturity Date: 10/1/2009 | | | | $7,099.18 |
| Joshua T. Wilson<br>3101 Overcup Drive<br>Sherwood, AR 72120 | | | Bond: 9174<br>Cussip #: 218921DK7<br>Issue Date: 4/10/2007<br>Maturity Date: 4/1/2012 | | | | $3,140.75 |
| Joy A. Cooper<br>180 Broad Meadow Cove<br>Roswell, GA 30075 | | | Bond: 8449<br>Cussip #: 218921DD3<br>Issue Date: 11/27/2006<br>Maturity Date: 10/1/2011 | | | | $82,643.19 |
| Joy Anderson<br>105 Lake Point Dr.<br>Richmond, KY 40475 | | | Bond: 7063<br>Cussip #: 218921CL6<br>Issue Date: 4/4/2005<br>Maturity Date: 4/1/2010 | | | | $6,897.85 |
| Joy Anderson<br>105 Lake Point Dr.<br>Richmond, KY 40475 | | | Bond: 7347<br>Cussip #: 218921CL6<br>Issue Date: 6/21/2005<br>Maturity Date: 4/1/2010 | | | | $6,621.95 |
| Joy Anderson<br>105 Lake Point Dr.<br>Richmond, KY 40475 | | | Bond: 7642<br>Cussip #: 218921CS1<br>Issue Date: 9/16/2005<br>Maturity Date: 7/1/2010 | | | | $4,995.59 |
| Joy Anderson<br>105 Lake Point Dr.<br>Richmond, KY 40475 | | | Bond: 8695<br>Cussip #: 218921DH4<br>Issue Date: 2/5/2007<br>Maturity Date: 1/1/2012 | | | | $3,158.86 |
| Joyce A. Boore-Monath<br>TOD: Deborah A. Steppe<br>1304 Wiley Oak Drive<br>Jarrettsville, MD 21004 | | | Bond: 5375<br>Cussip #: 218921BE3<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $4,118.12 |
| Joyce A. Boore-Monath<br>TOD: Donna B. Gabranski<br>1304 Wiley Oak Drive<br>Jarrettsville, MD 21004 | | | Bond: 5376<br>Cussip #: 218921BE3<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Joyce A. Sanders<br>Curtis M. Sanders, Jr. JTWROS<br>2320 Barefoot Trace<br>Atlantic Beach, FL 32233 | | | Bond: 7660<br>Cussip #: 218921CR3<br>Issue Date: 9/19/2005<br>Maturity Date: 7/1/2010 | | | | $4,854.88 |
| Joyce C. Martin<br>TOD: Jimmy Martin, Pamela Baugman, Brenda Bigelow<br>5915 Appleton Dr.<br>Norfolk, VA 23502 | | | Bond: 1926<br>Cussip #: 693381AR6<br>Issue Date: 2/10/2003<br>Maturity Date: 3/1/2008 | | | | $25,242.89 |
| Joyce D. Prime<br>TOD: William & Carol Prime<br>505 Country View Lane<br>Fremont, MI 49412 | | | Bond: 5752<br>Cussip #: 218921BE3<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Joyce D. Tate  2871 Old  Jesup Rd Brunswick, GA 31525 | | | Bond: 8279 Cussip #: 218921DD3 Issue Date: 11/7/2006 Maturity Date:  10/1/2011 | | | | $8,839.27 |
| Joyce Dobson 5676 Fairwood Acworth, GA 30101 | | | Bond: 5755 Cussip #: 218921BD5 Issue Date: 6/1/2004 Maturity Date:  4/1/2009 | | | | $27,628.77 |
| Joyce E. Bradburn 14401 Barton Overland Park, KS 66221 | | | Bond: 6005 Cussip #: 218921BD5 Issue Date: 6/25/2004 Maturity Date:  4/1/2009 | | | | $3,380.79 |
| Joyce E. Duckworth 100 Wetherburn Ct. Danville, KY 40422 | | | Bond: 8873 Cussip #: 218921DH4 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $5,801.72 |
| Joyce E. Duckworth 100 Wetherburn Ct. Danville, KY 40422 | | | Bond: 8874 Cussip #: 218921DH4 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $2,632.38 |
| Joyce I. Lamb 480 Foster St. South Windsor, CT 06074 | | | Bond: 5654 Cussip #: 218921BF0 Issue Date: 5/21/2004 Maturity Date:  4/1/2009 | | | | $25,394.54 |
| Joyce I. Lamb 480 Foster St. South Windsor, CT 06074 | | | Bond: 7646 Cussip #: 218921CR3 Issue Date: 9/16/2005 Maturity Date:  7/1/2010 | | | | $4,858.15 |
| Joyce K. Sawyer 204 Sequoia Drive Marietta, GA 30060 | | | Bond: 6390 Cussip #: 218921BP8 Issue Date: 8/20/2004 Maturity Date:  7/1/2009 | | | | $20,281.24 |
| Joyce M. Kendall Rt 2 Box 77-C Bluefield, WV 24701 | | | Bond: 5751 Cussip #: 218921BE3 Issue Date: 6/1/2004 Maturity Date:  4/1/2009 | | | | $11,839.60 |
| Joyce McPherson custodian for Connor McPherson TN UGMA 357 Magnolia Vale Dr. Chattanooga, TN 37419 | | | Bond: 9101 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $6,707.58 |
| Joyce McPherson custodian for Luke McPherson TN UGMA 357 Magnolia Vale Dr. Chattanooga, TN 37419 | | | Bond: 9102 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $6,707.58 |
| Joyce McPherson 357 Magnolia Vale Drive Chattanooga, TN 37419 | | | Bond: 3119C Cussip #: 218921BP8 Issue Date: 2/1/2007 Maturity Date:  7/1/2009 | | | | $39,333.39 |
| Joyce McPherson custodian for Duncan McPherson UGMA 357 Magnolia Vale Dr. Chattanooga, TN 37419 | | | Bond: 9103 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $10,134.82 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Joyce Modawell<br>5003 Sundown<br>Lago Vista, TX 78645 | | | Bond: 2606<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $5,331.51 |
| Joyce Modawell<br>5003 Sundown<br>Lago Vista, TX 78645 | | | Bond: 5991<br>Cussip #: 218921BD5<br>Issue Date: 6/23/2004<br>Maturity Date: 4/1/2009 | | | | $9,395.24 |
| Joyce S. Cochran<br>Stephen W. Cochran<br>716 Roughbeard Road<br>Winter Park, FL 32792 | | | Bond: 5212<br>Cussip #: 218921BF0<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Joyce S. Cochran<br>Stephen W. Cochran<br>716 Roughbeard Road<br>Winter Park, FL 32792 | | | Bond: 5322<br>Cussip #: 218921BF0<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $25,222.66 |
| Joyce S. Cochran<br>Stephen W. Cochran<br>716 Roughbeard Road<br>Winter Park, FL 32792 | | | Bond: 8205<br>Cussip #: 218921DF8<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $30,291.47 |
| Joyce S. Cochran<br>Stephen W. Cochran<br>716 Roughbeard Road<br>Winter Park, FL 32792 | | | Bond: 8415<br>Cussip #: 218921DE1<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $5,161.08 |
| Joyce S. Doty<br>P.O. Box 3069<br>Lake Placid, FL 33862 | | | Bond: 1912<br>Cussip #: 693381AT2<br>Issue Date: 2/6/2003<br>Maturity Date: 3/1/2008 | | | | $15,548.79 |
| Joyce S. Doty<br>custodian for Niki Steel, UGMA<br>P.O. Box 3069<br>Lake Placid, FL 33862 | | | Bond: 1913<br>Cussip #: G-DC7<br>Issue Date: 2/6/2003<br>Maturity Date: 2/6/2008 | | | | $1,453.47 |
| Joyce S. Doty<br>Jeanette Thompson<br>P.O. Box 3069<br>Lake Placid, FL 33862 | | | Bond: 3101<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $35,354.52 |
| Joyce S. Doty<br>Jeanette Thompson<br>P.O. Box 3069<br>Lake Placid, FL 33862 | | | Bond: 6749<br>Cussip #: 218921BR4<br>Issue Date: 11/16/2004<br>Maturity Date: 10/1/2009 | | | | $6,496.98 |
| Joyce S. Doty<br>Jeanette Thompson<br>P.O. Box 3069<br>Lake Placid, FL 33862 | | | Bond: 8800<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $17,268.57 |
| Juan Flores<br>4213 High Croft Main<br>Kennesaw, GA 30144 | | | Bond: 5482<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $5,420.80 |
| Juan Flores<br>4213 High Croft Main<br>Kennesaw, GA 30144 | | | Bond: 5483<br>Cussip #: 218921BG8<br>Issue Date: 5/10/2004<br>Maturity Date: 5/10/2009 | | | | $2,550.49 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Juanita F. Parker<br>210 South Hulin Ave.<br>Tignall, GA 30668 | | | Bond: 6014<br>Cussip #: 218921BG8<br>Issue Date: 6/28/2004<br>Maturity Date: 6/28/2009 | | | | $2,399.96 |
| Juanita F. Parker<br>210 South Hulin Ave.<br>Tignall, GA 30668 | | | Bond: 8680<br>Cussip #: 218921DH4<br>Issue Date: 1/29/2007<br>Maturity Date: 1/1/2012 | | | | $9,371.27 |
| Juanita F. Parker<br>210 South Hulin Ave.<br>Tignall, GA 30668 | | | Bond: 9861<br>Cussip #: 218921DR2<br>Issue Date: 12/24/2007<br>Maturity Date: 10/1/2012 | | | | $11,547.36 |
| Juanita K. Stile<br>644 Acero Ave.<br>Pueblo, CO 81004 | | | Bond: 5747<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $15,925.40 |
| Juanita M. Felicetta<br>462 Summerwood Ct.<br>Ridge, NY 11961 | | | Bond: 5969C<br>Cussip #: 218921BE3<br>Issue Date: 6/22/2004<br>Maturity Date: 4/1/2009 | | | | $5,259.56 |
| Juanita R. McNeil #3141-4211<br>977 Deerfoot Road<br>DeLand, FL 32720 | | | Bond: 5888<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $10,157.81 |
| Juanita R. McNeil #3141-4211<br>977 Deerfoot Road<br>DeLand, FL 32720 | | | Bond: 6601<br>Cussip #: 218921BT0<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $20,315.63 |
| Juanita Scott<br>6498 Alderman Camp Road<br>Alcolo, SC 29001 | | | Bond: 5936<br>Cussip #: 218921BE3<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $3,533.35 |
| Juanita Scott<br>6498 Alderman Camp Road<br>Alcolo, SC 29001 | | | Bond: 7645<br>Cussip #: 218921CS1<br>Issue Date: 9/16/2005<br>Maturity Date: 7/1/2010 | | | | $11,210.41 |
| Judith A. Jones<br>722 Ridge Dr<br>Elburn, IL 60119 | | | Bond: 2258<br>Cussip #: 693381AS4<br>Issue Date: 3/27/2003<br>Maturity Date: 3/1/2008 | | | | $100,533.57 |
| Judith A. Jones<br>722 Ridge Dr<br>Elburn, IL 60119 | | | Bond: 5165<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $4,078.03 |
| Judith A. Jones<br>722 Ridge Dr<br>Elburn, IL 60119 | | | Bond: 6892<br>Cussip #: 218921CD4<br>Issue Date: 2/7/2005<br>Maturity Date: 1/1/2010 | | | | $2,663.51 |
| Judith A. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Bch., FL 32169 | | | Bond: 5957<br>Cussip #: 218921BD5<br>Issue Date: 6/21/2004<br>Maturity Date: 4/1/2009 | | | | $10,374.24 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Judith A. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Bch., FL 32169 | | | Bond: 7067<br>Cussip #: 218921CK8<br>Issue Date: 4/4/2005<br>Maturity Date: 4/1/2010 | | | | $8,916.87 |
| Judith A. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Bch., FL 32169 | | | Bond: 7298<br>Cussip #: 218921CK8<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $9,691.02 |
| Judith A. Page<br>1326 N. Peninsula Ave.<br>New Smyrna Bch., FL 32169 | | | Bond: 8544<br>Cussip #: 218921DE1<br>Issue Date: 12/18/2006<br>Maturity Date: 10/1/2011 | | | | $1,032.22 |
| Judith D. Stricklin<br>5139 SW 9th Lane<br>Gainesville, FL 32607 | | | Bond: 8315<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $11,973.31 |
| Judith G. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 7126<br>Cussip #: 218921CK8<br>Issue Date: 4/18/2005<br>Maturity Date: 4/1/2010 | | | | $8,895.24 |
| Judith G. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 7523<br>Cussip #: 218921CR3<br>Issue Date: 8/15/2005<br>Maturity Date: 7/1/2010 | | | | $769.47 |
| Judith G. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 7762<br>Cussip #: 218921CX0<br>Issue Date: 10/7/2005<br>Maturity Date: 10/1/2010 | | | | $3,809.12 |
| Judith G. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 8182<br>Cussip #: 218921DD3<br>Issue Date: 10/26/2006<br>Maturity Date: 10/1/2011 | | | | $1,822.08 |
| Judith G. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 8771<br>Cussip #: 218921DG6<br>Issue Date: 3/2/2007<br>Maturity Date: 1/1/2012 | | | | $679.70 |
| Judith G. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 8948<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $1,303.94 |
| Judith G. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 9331<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,638.07 |
| Judith G. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 9611<br>Cussip #: 218921DN1<br>Issue Date: 8/9/2007<br>Maturity Date: 7/1/2012 | | | | $12,429.45 |
| Judith G. Oesch  188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 8065<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $3,358.64 |

Case 9:09-cv-3035-rc Document 58 Entered on FLSD Docket 08/24/2010 Page 248 of 476

Case 9:09-cv-30355-rc Document 58 Entered on FLSD Docket 08/24/2010 Page 248 of 476

In re Cornerstone Ministries Investments, Inc.
Page 248

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Judith M. Miller , #82955<br>138 Natalie Circle NE<br>Palm Bay, FL 32907 | | | Bond: 7657<br>Cussip #: 218921CR3<br>Issue Date: 9/19/2005<br>Maturity Date: 7/1/2010 | | | | $56,518.31 |
| Judith Studdert<br>18418 N. Laguna Azul Dr.<br>Surprise, AZ 85374-6323 | | | Bond: 1879<br>Cussip #: 693381AR6<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Judy K. Barker<br>Spencer B. Barker<br>924 Lynchburg Drive<br>Jacksonville, NC 28546 | | | Bond: 1657<br>Cussip #: 693381AQ8<br>Issue Date: 12/31/2002<br>Maturity Date: 2/1/2008 | | | | $41,103.81 |
| Judy K. Barker<br>924 Lynchburg Dr.<br>Jacksonville, NC 28546 | | | Bond: 1702<br>Cussip #: 693381AT2<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $12,405.98 |
| Judy L. Rock<br>922 Sherwood Circle<br>Forest Park, GA 30297 | | | Bond: 6577<br>Cussip #: 218921BR4<br>Issue Date: 10/7/2004<br>Maturity Date: 10/1/2009 | | | | $6,553.85 |
| Judy L. Rock<br>922 Sherwood Circle<br>Forest Park, GA 30297 | | | Bond: 7441<br>Cussip #: 218921CR3<br>Issue Date: 7/8/2005<br>Maturity Date: 7/1/2010 | | | | $22,618.54 |
| Judy L. Rock<br>P. O. Box 870542<br>Morrow, GA 30287 | | | Bond: 8193<br>Cussip #: 218921DD3<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $22,178.32 |
| Judy M. Gambill<br>custodian for Taylor M. Gambill, UGMA<br>12910 S. 18th St.<br>Vicksburg, MI 49097 | | | Bond: 2116<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $2,315.48 |
| Judy M. Gambill<br>custodian for Gavin H. Gambill, UGMA<br>12910 S. 18th St.<br>Vicksburg, MI 49097 | | | Bond: 2117<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $4,013.49 |
| Julia C. Trammell<br>1712 Pine Forest Court<br>Bel Air, MD 21014 | | | Bond: 3072<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $28,479.77 |
| Julia C. Trammell<br>1712 Pine Forest Court<br>Bel Air, MD 21014 | | | Bond: 9116<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $26,947.66 |
| Julia L. Gray -#75147<br>140 Amanda Place<br>Hot Springs, AR 71901 | | | Bond: 8662<br>Cussip #: 218921DG6<br>Issue Date: 1/23/2007<br>Maturity Date: 1/1/2012 | | | | $1,636.30 |
| Julia Lavonne Gray<br>140 Amanda Place<br>Hot Springs, AR 71901 | | | Bond: 6505<br>Cussip #: 218921BP8<br>Issue Date: 9/20/2004<br>Maturity Date: 7/1/2009 | | | | $56,764.73 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Julia O'Neil<br>TOD: Maureen Copeland<br>951 Lantania Place<br>Oviedo, FL 32765 | | | Bond: 6103<br>Cussip #: 218921BK9<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $15,752.34 |
| Julia O'Neil<br>TOD: Maureen Copeland<br>951 Lantania Place<br>Oviedo, FL 32765 | | | Bond: 8269<br>Cussip #: 218921DD3<br>Issue Date: 11/6/2006<br>Maturity Date: 10/1/2011 | | | | $11,066.56 |
| Julia O'Neil<br>TOD: Maureen Copeland<br>951 Lantania Place<br>Oviedo, FL 32765 | | | Bond: 8270<br>Cussip #: 218921DD3<br>Issue Date: 11/6/2006<br>Maturity Date: 10/1/2011 | | | | $11,066.56 |
| Julia O'Neil<br>TOD: Maureen Copeland<br>951 Lantania Place<br>Oviedo, FL 32765 | | | Bond: 8271<br>Cussip #: 218921DD3<br>Issue Date: 11/6/2006<br>Maturity Date: 10/1/2011 | | | | $11,066.56 |
| Julia T. Schwanebeck.<br>TOD: Catherine Nettles, Celia Stockamp, Dr. Bob Schwanebeck.<br>106 E. Lexie Rd<br>Tylertown, MS 39667 | | | Bond: 6947<br>Cussip #: 218921CH5<br>Issue Date: 3/8/2005<br>Maturity Date: 3/8/2010 | | | | $4,122.34 |
| Julia T. Schwanebeck.<br>TOD: Catherine Nettles, Celia Stockamp, Dr. Bob Schwanebeck.<br>106 E. Lexie Rd<br>Tylertown, MS 39667 | | | Bond: 8978<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $36,853.31 |
| Julia T. Schwanebeck.<br>TOD: Catherine Nettles, Celia Stockamp, Dr. Bob Schwanebeck<br>106 E. Lexie Rd<br>Tylertown, MS 39667 | | | Bond: 9594<br>Cussip #: 218921DP6<br>Issue Date: 8/2/2007<br>Maturity Date: 7/1/2012 | | | | $26,143.41 |
| Julia T. Schwanebeck.106 E. Lexie Rd<br>Tylertown, MS 39667 | | | Bond: 2573<br>Cussip #: 218921BB9<br>Issue Date: 4/23/2003<br>Maturity Date: 4/1/2008 | | | | $5,161.08 |
| Julian L. McCullough<br>371 Stone Road<br>McDonough, GA 30253 | | | Bond: 2375<br>Cussip #: G-DS7<br>Issue Date: 4/11/2003<br>Maturity Date: 4/11/2008 | | | | $3,388.79 |
| Julian L. McCullough<br>Virginia S. McCullough<br>371 Stone Road<br>McDonough, GA 30253 | | | Bond: 5374<br>Cussip #: 218921BE3<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $36,033.59 |
| Julian L. McCullough<br>371 Stone Road<br>McDonough, GA 30253 | | | Bond: 7830<br>Cussip #: 218921CZ5<br>Issue Date: 10/24/2005<br>Maturity Date: 10/1/2010 | | | | $11,173.59 |
| Julian L. McCullough<br>371 Stone Road<br>McDonough, GA 30253 | | | Bond: 8461<br>Cussip #: 218921DF8<br>Issue Date: 11/29/2006<br>Maturity Date: 10/1/2011 | | | | $15,258.24 |

Case 9:09cgs8097e2OH35-rEDocumentu68e-1t 5EnFeeltedc037LiSDOD6ckePAfge02952On0047Bage 250 of
476

In re Cornerstone Ministries Investments, Inc.
Page 250

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Julie B. Lutz<br>620 Frontier Bluff Rd.<br>Lookout Mt., GA 30750 | | | Bond: 2444<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $57,744.58 |
| Julie B. Lutz<br>620 Frontier Bluff Rd.<br>Lookout Mt., GA 30750 | | | Bond: 2445<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $4,327.34 |
| Julie B. Lutz<br>620 Frontier Bluff Rd.<br>Lookout Mt., GA 30750 | | | Bond: 2658<br>Cussip #: 218921BC7<br>Issue Date: 5/6/2003<br>Maturity Date: 4/1/2008 | | | | $3,042.19 |
| Julie B. Lutz<br>620 Frontier Bluff Rd.<br>Lookout Mt., GA 30750 | | | Bond: 3144<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,549.34 |
| Julie B. Lutz<br>620 Frontier Bluff Rd.<br>Lookout Mt., GA 30750 | | | Bond: 5242<br>Cussip #: 218921BG8<br>Issue Date: 4/27/2004<br>Maturity Date: 4/27/2009 | | | | $2,526.06 |
| Julie B. Lutz<br>620 Frontier Bluff Rd.<br>Lookout Mt., GA 30750 | | | Bond: 7200<br>Cussip #: 218921CK8<br>Issue Date: 5/2/2005<br>Maturity Date: 4/1/2010 | | | | $2,252.73 |
| Julie Brown Trust<br>Julie M. Brown & Mark A. Brown, Trustees<br>7505 S. Belmont St.<br>Indianapolis, IN 46217 | | | Bond: 5774<br>Cussip #: 218921BD5<br>Issue Date: 6/2/2004<br>Maturity Date: 4/1/2009 | | | | $67,419.67 |
| Julie Dossett<br>5003 Yankee Doodle Dr.<br>McDonough, GA 30252 | | | Bond: 7227<br>Cussip #: 218921CK8<br>Issue Date: 5/12/2005<br>Maturity Date: 4/1/2010 | | | | $6,243.75 |
| Julie Elaine Buntyn<br>235 Hillsdale Dr.<br>Fayetteville, GA 30214 | | | Bond: 6016<br>Cussip #: 218921BD5<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $26,813.94 |
| Julie Elaine Buntyn<br>235 Hillsdale Dr.<br>Fayetteville, GA 30214 | | | Bond: 7123<br>Cussip #: 218921CK8<br>Issue Date: 4/18/2005<br>Maturity Date: 4/1/2010 | | | | $12,553.92 |
| Julie G. Massey<br>Rebecca G. Massey<br>DeWitt O. Massey<br>604 Spanish Oak Dr<br>Acworth, GA 30102 | | | Bond: 7175<br>Cussip #: 218921CK8<br>Issue Date: 4/25/2005<br>Maturity Date: 4/1/2010 | | | | $2,506.91 |
| Julie H. Havron, #4187-4655<br>10448 Big Canoe<br>Big Canoe, GA 30143 | | | Bond: 2392C<br>Cussip #: 218921BA1<br>Issue Date: 4/1/2007<br>Maturity Date: 4/1/2008 | | | | $30,400.68 |
| Julie J. Ottinger<br>John T. Ottinger<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 2578<br>Cussip #: G-DS7<br>Issue Date: 4/24/2003<br>Maturity Date: 4/24/2008 | | | | $10,264.66 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Julie S. Carter<br>Darren J. Carter<br>1230 Whitestone Ridge<br>Alpharetta, GA 30005 | | | Bond: 9508<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $1,607.28 |
| Julius A. & June H. Kornman<br>1965 Kornman Dr.<br>Biloxi, MS 39532 | | | Bond: 3001<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $89,033.94 |
| Julius A. & June H. Kornman<br>1965 Kornman Dr.<br>Biloxi, MS 39532 | | | Bond: 7941<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $20,991.06 |
| Julius A. & June H. Kornman<br>1965 Kornman Dr.<br>Biloxi, MS 39532 | | | Bond: 9106<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $114,379.23 |
| Julius J. Klauss<br>294 Kenwood Rd<br>Fayetteville, GA 30214 | | | Bond: 7322<br>Cussip #: 218921CK8<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $61,994.74 |
| June Brechbuhler Homan<br>308 N. Anderson Ave.<br>Columbia, MO 65203 | | | Bond: 1485<br>Cussip #: 693381AP0<br>Issue Date: 11/26/2002<br>Maturity Date: 2/1/2008 | | | | $3,303.09 |
| June Dixon<br>111 Barbara Ave.<br>Pahrump, NV 89060 | | | Bond: 1819<br>Cussip #: 693381AT2<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $23,373.70 |
| June E. Taplin<br>17 Cortland Dr.<br>Ballston Lake, NY 12019 | | | Bond: 6214<br>Cussip #: 218921BL7<br>Issue Date: 7/21/2004<br>Maturity Date: 7/1/2009 | | | | $10,157.81 |
| June E. Taplin<br>17 Cortland Dr.<br>Ballston Lake, NY 12019 | | | Bond: 7121<br>Cussip #: 218921CM4<br>Issue Date: 4/18/2005<br>Maturity Date: 4/1/2010 | | | | $10,157.81 |
| June Walker<br>1132 South 10th Street<br>Mayfield, KY 42066 | | | Bond: 7382<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $9,888.16 |
| Justin L. Brook<br>7850 E. Garfield<br>Scottsdale, AZ 85257 | | | Bond: 5686<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $1,351.94 |
| Justin T. Fuller<br>207 Hobbs St.<br>Plainfield, IN 46168 | | | Bond: 2431<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $1,528.78 |
| Justo L. Arauco,<br>TOD: Linda Cannella Arauco<br>234 Anderson Terrace South<br>Des Plaines, IL 60016 | | | Bond: 7848<br>Cussip #: 218921CY8<br>Issue Date: 10/31/2005<br>Maturity Date: 10/1/2010 | | | | $2,831.21 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **K. Craig Branch**<br>**custodian for Christopher Craig Branch**<br>**UGMA**<br>**4706 Caldwell Mill Road**<br>**Birmingham, AL 35243** | | | **Bond: 5199**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/26/2004**<br>**Maturity Date: 4/1/2009** | | | | **$13,593.46** |
| **K. Craig Branch**<br>**Mary W. Branch**<br>**4706 Caldwell Mill Road**<br>**Birmingham, AL 35243** | | | **Bond: 5200**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/26/2004**<br>**Maturity Date: 4/1/2009** | | | | **$67,967.29** |
| **K. Craig Branch**<br>**Mary W. Branch**<br>**4706 Caldwell Mill Road**<br>**Birmingham, AL 35243** | | | **Bond: 8862**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | **$10,789.91** |
| **K. Craig Branch**<br>**custodian for Christopher Craig Branch**<br>**UGMA**<br>**4706 Caldwell Mill Road**<br>**Birmingham, AL 35243** | | | **Bond: 8864**<br>**Cussip #: 218921DH4**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | **$10,098.27** |
| **Karen A. Brantley**<br>**10800 Cinnamon Teal Dr.**<br>**Spotsylvania, VA 22553** | | | **Bond: 7103**<br>**Cussip #: 218921CK8**<br>**Issue Date: 4/11/2005**<br>**Maturity Date: 4/1/2010** | | | | **$641.71** |
| **Karen A. Tiedeman**<br>**8631 Harrison Ave.**<br>**Farwell, MI 48622** | | | **Bond: 6437**<br>**Cussip #: 218921BP8**<br>**Issue Date: 9/3/2004**<br>**Maturity Date: 7/1/2009** | | | | **$11,837.29** |
| **Karen B. Rohrbach**<br>**7630 Sherry Lane**<br>**McCalla, AL 3511** | | | **Bond: 2497**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/21/2003**<br>**Maturity Date: 4/1/2008** | | | | **$11,983.69** |
| **Karen B. Rohrbach**<br>**7630 Sherry Lane**<br>**McCalla, AL 3511** | | | **Bond: 5466**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/10/2004**<br>**Maturity Date: 4/1/2009** | | | | **$13,552.02** |
| **Karen Chang-Minott custodian**<br>**for Courtney Minott, UGMA**<br>**1151 Sussex Dr.**<br>**North Lauderdale, FL 33068** | | | **Bond: 6886**<br>**Cussip #: 218921CD4**<br>**Issue Date: 2/2/2005**<br>**Maturity Date: 1/1/2010** | | | | **$1,915.47** |
| **Karen Chang-Minott custodian**<br>**for Courtney Minott, UGMA**<br>**1151 Sussex Dr.**<br>**North Lauderdale, FL 33068** | | | **Bond: 7115**<br>**Cussip #: 218921CK8**<br>**Issue Date: 4/13/2005**<br>**Maturity Date: 4/1/2010** | | | | **$628.39** |
| **Karen Chang-Minott custodian**<br>**for Courtney Minott, UGMA**<br>**1151 Sussex Dr.**<br>**North Lauderdale, FL 33068** | | | **Bond: 7520**<br>**Cussip #: 218921CU6**<br>**Issue Date: 8/10/2005**<br>**Maturity Date: 8/10/2010** | | | | **$584.81** |
| **Karen Chang-Minott custodian**<br>**for Courtney Minott, UGMA**<br>**1151 Sussex Dr.**<br>**North Lauderdale, FL 33068** | | | **Bond: 7596**<br>**Cussip #: 218921CR3**<br>**Issue Date: 9/8/2005**<br>**Maturity Date: 7/1/2010** | | | | **$608.36** |
| **Karen Chang-Minott custodian**<br>**for Courtney Minott, UGMA**<br>**1151 Sussex Dr.**<br>**North Lauderdale, FL 33068** | | | **Bond: 8181**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/26/2006**<br>**Maturity Date: 10/1/2011** | | | | **$1,109.14** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Karen Chang-Minott custodian for Courtney Minott, UGMA 1151 Sussex Dr. North Lauderdale, FL 33068 | | | Bond: 9246 Cussip #: 218921DK7 Issue Date: 5/7/2007 Maturity Date: 4/1/2012 | | | | $1,065.63 |
| Karen Chery 7 Veterans Place Wappingers Falla, NY 12590 | | | Bond: 5239 Cussip #: 218921BD5 Issue Date: 4/27/2004 Maturity Date: 4/1/2009 | | | | $54,361.99 |
| Karen Comfort Pearcey 696 Rollingwood Place Stone Mountain, GA 30087 | | | Bond: 6067 Cussip #: 218921BD5 Issue Date: 6/30/2004 Maturity Date: 4/1/2009 | | | | $1,877.85 |
| Karen Comfort Pearcey 696 Rollingwood Place Stone Mountain, GA 30087 | | | Bond: 7494 Cussip #: 218921CR3 Issue Date: 7/27/2005 Maturity Date: 7/1/2010 | | | | $3,558.54 |
| Karen Comfort Pearcey 696 Rollingwood Place Stone Mountain, GA 30087 | | | Bond: 8173 Cussip #: 218921DD3 Issue Date: 10/24/2006 Maturity Date: 10/1/2011 | | | | $3,942.60 |
| Karen Comfort Pearcey 696 Rollingwood Place Stone Mountain, GA 30087 | | | Bond: 9610 Cussip #: 218921DN1 Issue Date: 8/8/2007 Maturity Date: 7/1/2012 | | | | $4,121.18 |
| Karen E. Chery 7 Veterans Place Wappingers Falls, NY 12590 | | | Bond: 1025 Cussip #: 693381AQ8 Issue Date: 10/1/2002 Maturity Date: 2/1/2008 | | | | $14,026.40 |
| Karen G. Rock 7175 Havenridge Way McDonough, GA 30253 | | | Bond: 7124 Cussip #: 218921CK8 Issue Date: 4/18/2005 Maturity Date: 4/1/2010 | | | | $5,191.06 |
| Karen G. Rock Luke W. Rock 7175 Haven Ridge Way McDonough, GA 30253 | | | Bond: 8200 Cussip #: 218921DD3 Issue Date: 10/27/2006 Maturity Date: 10/1/2011 | | | | $2,772.29 |
| Karen G. Rock Luke W. Rock 7175 Haven Ridge Way McDonough, GA 30253 | | | Bond: 8201 Cussip #: 218921DD3 Issue Date: 10/27/2006 Maturity Date: 10/1/2011 | | | | $2,772.29 |
| Karen G. Rock 7175 Havenridge Way McDonough, GA 30253 | | | Bond: 8377 Cussip #: 218921DD3 Issue Date: 11/15/2006 Maturity Date: 10/1/2011 | | | | $959.91 |
| Karen Hoffman-Eck custodian for Bradley T. Hoffman UGMA 9990 N. 950 W DeMotte, IN 46310 | | | Bond: 8117 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $8,500.45 |
| Karen Hoffman-Eck custodian for Danielle M. Fase UGMA 9990 N. 950 W DeMotte, IN 46310 | | | Bond: 8118 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $8,500.45 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim.  If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Karen Hoffman-Eck<br>custodian for Ryan S. Hoffman   UGMA<br>9990 N. 950 W<br>DeMotte, IN 46310 | | | Bond: 8119<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $8,500.45 |
| Karen J. Moore<br>1155 Paradise Ct<br>Unit A<br>Greenwood, IN 46143 | | | Bond: 5324<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $19,014.26 |
| Karen L. Fisher<br>custodian for Ryan C. Fisher UGMA<br>2232 Warfield Drive<br>Forest Hill, MD 21050 | | | Bond: 9524<br>Cussip #: 218921DN1<br>Issue Date: 7/11/2007<br>Maturity Date: 7/1/2012 | | | | $3,868.09 |
| Karen R. Berlin<br>Custodian for Allison Berlin, UGMA<br>512 Allen St<br>Titusville, PA 16354 | | | Bond: 3050<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $4,668.98 |
| Karen W. Arnett<br>custodian for Sable A. Goggin<br>213 Bowen Dr<br>Warner Robins, GA 31088 | | | Bond: 2178<br>Cussip #: 693381AT2<br>Issue Date: 3/14/2003<br>Maturity Date: 3/1/2008 | | | | $770.33 |
| Karen W. Arnett<br>custodian for Sable A. Goggin<br>213 Bowen Dr<br>Warner Robins, GA 31088 | | | Bond: 8736<br>Cussip #: 218921DG6<br>Issue Date: 2/17/2007<br>Maturity Date: 1/1/2012 | | | | $1,627.57 |
| Karen W. Arnett,custodian<br>Matthew D. Goggin, UGMA<br>213 Bowen Dr<br>Warner Robins, GA 31088 | | | Bond: 2177<br>Cussip #: 693381AT2<br>Issue Date: 3/14/2003<br>Maturity Date: 3/1/2008 | | | | $770.33 |
| Karen W. Arnett,custodian<br>Matthew D. Goggin, UGMA<br>213 Bowen Dr<br>Warner Robins, GA 31088 | | | Bond: 8737<br>Cussip #: 218921DG6<br>Issue Date: 2/17/2007<br>Maturity Date: 1/1/2012 | | | | $1,627.57 |
| Karla Rae Grady<br>109 Moss Hill Ct<br>Peachtree City, GA 30269 | | | Bond: 8408<br>Cussip #: 218921DD3<br>Issue Date: 11/20/2006<br>Maturity Date: 10/1/2011 | | | | $5,517.46 |
| Karol N. Ruff<br>491 S. Lamar St.<br>Lakewood, CO 80226 | | | Bond: 5397<br>Cussip #: 218921BD5<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $6,784.88 |
| Karon S. Brott  5555 W. Roanoke Ave.<br>Phoenix, AZ 85035 | | | Bond: 1688<br>Cussip #: 693381AT2<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $15,653.57 |
| Katherine B. Seckler<br>23419 Lakeview Ct<br>Carrollton, VA 23314 | | | Bond: 1200<br>Cussip #: 693381AQ8<br>Issue Date: 10/16/2002<br>Maturity Date: 2/1/2008 | | | | $9,184.35 |
| Katherine B. Seckler<br>23419 Lakeview Ct<br>Carrollton, VA 23314 | | | Bond: 1252<br>Cussip #: 693381AQ8<br>Issue Date: 10/21/2002<br>Maturity Date: 2/1/2008 | | | | $5,583.78 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Katherine G. Eubanks<br>1117 Sandpiper Lane<br>Lantana, FL 33462 | | | Bond: 6963<br>Cussip #: 218921CD4<br>Issue Date: 3/15/2005<br>Maturity Date: 1/1/2010 | | | | $4,748.61 |
| Katherine G. Greene<br>508 S. Howard Ave.<br>Hammonton, NJ 08037 | | | Bond: 5588<br>Cussip #: 218921BE3<br>Issue Date: 5/14/2004<br>Maturity Date: 4/1/2009 | | | | $5,272.22 |
| Katherine L. Barr Revocable Trust<br>dtd 2/12/02, Katherine Barr, Trustee<br>5875 Andorra Dr., C5<br>Williamsburg, MI 49690 | | | Bond: 5814<br>Cussip #: 218921BE3<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $25,738.28 |
| Katherine L. Wilson<br>3101 Overcup Drive<br>Sherwood, AR 72120 | | | Bond: 6451<br>Cussip #: 218921BP8<br>Issue Date: 9/7/2004<br>Maturity Date: 7/1/2009 | | | | $2,638.74 |
| Katherine L. Wilson<br>3101 Overcup Drive<br>Sherwood, AR 72120 | | | Bond: 9173<br>Cussip #: 218921DK7<br>Issue Date: 4/10/2007<br>Maturity Date: 4/1/2012 | | | | $3,142.68 |
| Katherine M. Neill - #69949<br>2792 Donnely Drive # 3504<br>Lantana, FL 33462 | | | Bond: 8211<br>Cussip #: 218921DF8<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Katherine M. Neill - #69949<br>2792 Donnely Drive # 3504<br>Lantana, FL 33462 | | | Bond: 8504<br>Cussip #: 218921DF8<br>Issue Date: 12/8/2006<br>Maturity Date: 10/1/2011 | | | | $25,023.51 |
| Katherine M. Neill - #69949<br>2792 Donnely Drive # 3504<br>Lantana, FL 33462 | | | Bond: 8553<br>Cussip #: 218921DF8<br>Issue Date: 12/19/2006<br>Maturity Date: 10/1/2011 | | | | $75,172.24 |
| Katherine M. Neill Revocable<br>Living Trust<br>2792 Donnelly Drive #3504<br>Lantana, FL 33462-6483 | | | Bond: 6844<br>Cussip #: 218921CF9<br>Issue Date: 1/18/2005<br>Maturity Date: 1/1/2010 | | | | $40,631.24 |
| Katherine M. Neill Revocable<br>Living Trust<br>2792 Donnelly Drive #3504<br>Lantana, FL 33462-6483 | | | Bond: 8469<br>Cussip #: 218921DF8<br>Issue Date: 11/30/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Katherine M. Neill Revocable<br>Living Trust<br>2792 Donnelly Drive #3504<br>Lantana, FL 33462-6483 | | | Bond: 5416A<br>Cussip #: 218921BF0<br>Issue Date: 1/1/2005<br>Maturity Date: 4/1/2009 | | | | $29,965.54 |
| Katherine M. Neill TTEE<br>The Neill Family Trust<br>2792 Donnelly Drive #3504<br>Lantana, FL 33462-6483 | | | Bond: 5416C<br>Cussip #: 218921BF0<br>Issue Date: 1/1/2005<br>Maturity Date: 4/1/2009 | | | | $105,641.24 |
| Katherine Neill TTE<br>Katherine M. Neill Unitrust<br>2792 Donnelly Dr. #3504<br>Lantana, FL 33462-6483 | | | Bond: 5416B<br>Cussip #: 218921BF0<br>Issue Date: 1/1/2005<br>Maturity Date: 4/1/2009 | | | | $190,966.85 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Katherine P. Thomas<br>Evelyn T. Lammert<br>5676 Graywood Rd.<br>Jacksonville, FL 32207 | | | **Bond: 2317**<br>**Cussip #: 218921BB9**<br>**Issue Date: 4/1/2003**<br>**Maturity Date:  4/1/2008** | | | | $5,161.08 |
| Katherine P. Thomas<br>Evelyn T. Lammert<br>5676 Graywood Rd.<br>Jacksonville, FL 32207 | | | **Bond: 5097**<br>**Cussip #: 218921BE3**<br>**Issue Date: 4/19/2004**<br>**Maturity Date:  4/1/2009** | | | | $5,147.65 |
| Katherine S. Cockriel<br>442 Rome Avenue,  NE<br>Palm Bay, FL 32907 | | | **Bond: 8842**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | $67,201.13 |
| Katherine S. Cockriel -#69101<br>440 Rome Ave, NE<br>Palm Bay, FL 32907 | | | **Bond: 9151**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 4/3/2007**<br>**Maturity Date:  1/1/2012** | | | | $14,826.60 |
| Katherine S. Cockriel -#69101<br>440 Rome Ave, NE<br>Palm Bay, FL 32907 | | | **Bond: 9179**<br>**Cussip #: 218921DK7**<br>**Issue Date: 4/13/2007**<br>**Maturity Date:  4/1/2012** | | | | $3,213.15 |
| Kathi K. Mitchell<br>218 Mallards Way<br>Rockwell, NC 28138 | | | **Bond: 8930**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | $3,340.06 |
| Kathleen D. Moats<br>1151 W. Camino Desierto<br>Tucson, AZ 85704 | | | **Bond: 6315**<br>**Cussip #: 218921BP8**<br>**Issue Date: 8/10/2004**<br>**Maturity Date:  7/1/2009** | | | | $17,374.43 |
| Kathleen K. Moody<br>8247 South Albion St.<br>Centennial, CO 80122 | | | **Bond: 5845A**<br>**Cussip #: 218921BJ2**<br>**Issue Date: 11/11/2004**<br>**Maturity Date:  6/11/2009** | | | | $10,126.71 |
| Kathleen M. Kamasinski<br>3901 E. Pinnacle Peak Rd. Apt. #78<br>Phoenix, AZ 85050 | | | **Bond: 1456**<br>**Cussip #: 693381AQ8**<br>**Issue Date: 11/20/2002**<br>**Maturity Date:  2/1/2008** | | | | $16,821.02 |
| Kathleen M. Kamasinski<br>3901 E. Pinnacle Peak Rd. Apt. #78<br>Phoenix, AZ 85050 | | | **Bond: 2351**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/8/2003**<br>**Maturity Date:  4/1/2008** | | | | $3,828.36 |
| Kathleen M. Kamasinski<br>3901 E. Pinnacle Peak Rd. Apt. #78<br>Phoenix, AZ 85050 | | | **Bond: 5234**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/27/2004**<br>**Maturity Date:  4/1/2009** | | | | $2,038.57 |
| Kathleen Palgut Rev. Trust dtd 8/15/86<br>Michael K. Cobb, TTEE<br>4660 Strickland Springs Rd.<br>Marshall, TX 75672 | | | **Bond: 6075**<br>**Cussip #: 218921BL7**<br>**Issue Date: 7/2/2004**<br>**Maturity Date:  7/1/2009** | | | | $30,267.19 |
| Kathleen Williams<br>653 Fork Ridge Run Road<br>Bakersville, NC 28705 | | | **Bond: 9019**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | $76,784.42 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Kathryn H. Peacock<br>P.O. Box 279<br>New Brockton, AL 36351 | | | Bond: 2359C<br>Cussip #: G-DM7<br>Issue Date: 4/8/2004<br>Maturity Date: 4/8/2008 | | | | $25,398.23 |
| Kathryn I. Lyon<br>2075 Manor Drive<br>Lexington, KY 40502 | | | Bond: 7925<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $71,205.10 |
| Kathryn J. Sides<br>custodian for Joanna Sides, UGMA<br>The Story Brook School<br>1 Chapman Pky<br>Stony Brook, NY 11700 | | | Bond: 6513<br>Cussip #: 218921BQ6<br>Issue Date: 9/20/2004<br>Maturity Date: 9/20/2009 | | | | $5,841.27 |
| Kathryn M. Bannister<br>151 Graves Rd<br>Fayetteville, GA 30255 | | | Bond: 8646<br>Cussip #: 218921DG6<br>Issue Date: 1/17/2007<br>Maturity Date: 1/1/2012 | | | | $10,922.63 |
| Kathryn T. Perry<br>10 Ray Ave.<br>Zebulon, NC 27597 | | | Bond: 2199<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $9,388.88 |
| Kathryn T. Perry<br>10 Ray Ave.<br>Zebulon, NC 27597 | | | Bond: 6786<br>Cussip #: 218921BR4<br>Issue Date: 11/29/2004<br>Maturity Date: 10/1/2009 | | | | $10,469.38 |
| Kathryn V. Coppola<br>TOD: Dianne L. Bressler<br>5751 Deer Hollow Tr.<br>Sarasota, FL 34232 | | | Bond: 7037<br>Cussip #: 218921CF9<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $20,178.13 |
| Kathryn V. Coppola<br>TOD: Dianne L. Bressler<br>5751 Deer Hollow Tr.<br>Sarasota, FL 34232 | | | Bond: 9796<br>Cussip #: 218921DR2<br>Issue Date: 11/15/2007<br>Maturity Date: 10/1/2012 | | | | $24,509.18 |
| Kathy Brents -#99619<br>#4 Brents Farm Road<br>Cleveland, AR 72030 | | | Bond: 9168<br>Cussip #: 218921DK7<br>Issue Date: 4/9/2007<br>Maturity Date: 4/1/2012 | | | | $6,217.34 |
| Kathy Brents -#99619<br>#4 Brents Farm Road<br>Cleveland, AR 72030 | | | Bond: 9317<br>Cussip #: 218921DK7<br>Issue Date: 6/21/2007<br>Maturity Date: 4/1/2012 | | | | $37,679.77 |
| Kathy J. Lawson<br>1301 Hamlin Drive<br>Clearwater, FL 33764 | | | Bond: 8107<br>Cussip #: 218921DD3<br>Issue Date: 10/5/2006<br>Maturity Date: 10/1/2011 | | | | $55,694.43 |
| Kathy Jo Lawson<br>1301 Hamlin Drive<br>Clearwater, FL 33764 | | | Bond: 9212<br>Cussip #: 218921DK7<br>Issue Date: 4/23/2007<br>Maturity Date: 4/1/2012 | | | | $4,809.56 |
| Kathy L. Mallett or<br>Stacy L. Goforth JTWROS<br>610 W. Republican Rd<br>Greenbrier, AR 72058 | | | Bond: 8718<br>Cussip #: 218921DJ0<br>Issue Date: 2/12/2007<br>Maturity Date: 1/1/2012 | | | | $30,294.80 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Kathy L. Mallett or<br>Stacy L. Goforth  JTWROS<br>610 W. Republican Rd<br>Greenbrier, AR 72058 | | | Bond: 8719<br>Cussip #: 218921DJ0<br>Issue Date: 2/12/2007<br>Maturity Date:  1/1/2012 | | | | $35,343.93 |
| Kathy Woody - 553-11042-1-3<br>6632 Windvane Point<br>Clermont, GA 30527 | | | Bond: 6850<br>Cussip #: 218921CF9<br>Issue Date: 1/19/2005<br>Maturity Date:  1/1/2010 | | | | $138,146.23 |
| Kathy Woody -553-11042-1-3<br>6632 Windvane Point<br>Clermont, GA 30527 | | | Bond: 5696<br>Cussip #: 218921BF0<br>Issue Date: 5/24/2004<br>Maturity Date:  4/1/2009 | | | | $406,312.44 |
| Kay L. Miller<br>5151 County Rd. 125<br>Wildwood, FL 34785 | | | Bond: 7369<br>Cussip #: 218921CK8<br>Issue Date: 6/23/2005<br>Maturity Date:  4/1/2010 | | | | $4,949.62 |
| Kay L. Miller<br>5151 County Rd. 125<br>Wildwood, FL 34785 | | | Bond: 8525<br>Cussip #: 218921DD3<br>Issue Date: 12/12/2006<br>Maturity Date:  10/1/2011 | | | | $5,492.59 |
| Kay M. White<br>PO Box 5065<br>Johnson City, TN 37602 | | | Bond: 124<br>Cussip #: 693381AT2<br>Issue Date: 3/15/2003<br>Maturity Date:  3/1/2008 | | | | $7,701.42 |
| Kay M. White<br>PO Box 5065<br>Johnson City, TN 37602 | | | Bond: 3100<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $5,285.70 |
| Kay N. Dickerson<br>6620 Southpoint Dr. S. #210<br>Jacksonville, FL 32216 | | | Bond: 2274<br>Cussip #: 693381AT2<br>Issue Date: 3/19/2003<br>Maturity Date:  3/1/2008 | | | | $122,363.31 |
| Keila Ashman<br>David Ashman  JTWROS<br>10518 San Travaso Dr.<br>Tampa, FL 33647 | | | Bond: 7551<br>Cussip #: 218921CU6<br>Issue Date: 8/29/2005<br>Maturity Date:  8/29/2010 | | | | $116,340.45 |
| Keith Glore<br>1100 Lullwater Cr.<br>McDonough, GA 30253 | | | Bond: 6612<br>Cussip #: 218921BR4<br>Issue Date: 10/12/2004<br>Maturity Date:  10/1/2009 | | | | $6,546.74 |
| Keith Glore<br>Donna M. Glore<br>1100  Lullwater Cr.<br>McDonough, GA 30253 | | | Bond: 8199<br>Cussip #: 218921DD3<br>Issue Date: 10/27/2006<br>Maturity Date:  10/1/2011 | | | | $18,851.57 |
| Keith James Grogan<br>Lida Vickers Grogan<br>659 Holly Drive<br>Gainesville, GA 30501 | | | Bond: 5356<br>Cussip #: 218921BF0<br>Issue Date: 5/3/2004<br>Maturity Date:  4/1/2009 | | | | $10,089.06 |
| Kelley M. Perkins<br>Linda G. Perkins<br>2755 Crestview Ave.<br>Montgomery, AL 36109 | | | Bond: 5731<br>Cussip #: 218921BD5<br>Issue Date: 5/26/2004<br>Maturity Date:  4/1/2009 | | | | $20,256.98 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Kelley M. Perkins<br>Linda G. Perkins<br>2755 Crestview Ave.<br>Montgomery, AL 36109 | | | Bond: 7254<br>Cussip #: 218921CK8<br>Issue Date: 5/27/2005<br>Maturity Date: 4/1/2010 | | | | $34,848.78 |
| Kelly Ann Oliver<br>7860 Ski Lane<br>Colorado Springs, CO 80920 | | | Bond: 7671<br>Cussip #: 218921CR3<br>Issue Date: 9/20/2005<br>Maturity Date: 7/1/2010 | | | | $1,454.93 |
| Kelly S. Wallace<br>Phyllis F. Smith<br>4869 Stonebridge Cove<br>Tupelo, MS 38801 | | | Bond: 6479C<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $76,038.11 |
| Ken D. Isaac<br>20122 19 Road<br>Meade, KS 67864-9526 | | | Bond: 6342<br>Cussip #: 218921BP8<br>Issue Date: 8/12/2004<br>Maturity Date: 7/1/2009 | | | | $693.87 |
| Ken D. Isaac<br>20122 19 Road<br>Meade, KS 67864-9526 | | | Bond: 6343<br>Cussip #: 218921BP8<br>Issue Date: 8/12/2004<br>Maturity Date: 7/1/2009 | | | | $1,459.39 |
| Ken I. Boodhoo<br>Lynette Boodhoo<br>23700 SW 153 Ave.<br>Homestead, FL 33032 | | | Bond: 8832<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $26,974.79 |
| Kendler L. Morris,<br>TOD: Vicki L. Durst<br>1772 Planters Road<br>Jacksonville, FL 32207 | | | Bond: 5016<br>Cussip #: 218921BD5<br>Issue Date: 4/12/2004<br>Maturity Date: 4/1/2009 | | | | $6,817.44 |
| Kendler L. Morris,<br>TOD: Vicki L. Durst<br>1772 Planters Road<br>Jacksonville, FL 32207 | | | Bond: 9346<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,531.16 |
| Kendler L. Morris,<br>TOD: Vicki L. Durst<br>1772 Planters Road<br>Jacksonville, FL 32207 | | | Bond: 9347<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,531.16 |
| Kendler L. Morris,<br>TOD: Vicki L. Durst<br>1772 Planters Road<br>Jacksonville, FL 32207 | | | Bond: 9348<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $5,265.58 |
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 6209<br>Cussip #: 218921BK9<br>Issue Date: 7/21/2004<br>Maturity Date: 7/1/2009 | | | | $6,300.94 |
| Kennedy Smartt<br>P.O. Box 7095<br>Chestnut Mountain, GA 30502 | | | Bond: 6555<br>Cussip #: 218921BL7<br>Issue Date: 9/30/2004<br>Maturity Date: 7/1/2009 | | | | $114,598.34 |
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 6859<br>Cussip #: 218921CF9<br>Issue Date: 1/25/2005<br>Maturity Date: 1/1/2010 | | | | $10,157.81 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 7927<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $10,172.16 |
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 8989<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $70,403.56 |
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 9208<br>Cussip #: 218921DM3<br>Issue Date: 4/23/2007<br>Maturity Date: 4/1/2012 | | | | $10,172.16 |
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 9673<br>Cussip #: 218921DT8<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $31,025.09 |
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 1748C<br>Cussip #: 693381AR6<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $2,543.04 |
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 2315C<br>Cussip #: 218921BA1<br>Issue Date: 4/1/2003<br>Maturity Date: 4/1/2008 | | | | $2,543.04 |
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 2447C<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $7,232.92 |
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095 | | | Bond: 2645C<br>Cussip #: 218921BA1<br>Issue Date: 6/20/2006<br>Maturity Date: 4/1/2008 | | | | $4,572.51 |
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 2646C<br>Cussip #: 218921BA1<br>Issue Date: 6/20/2006<br>Maturity Date: 4/1/2008 | | | | $11,716.42 |
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 2672C<br>Cussip #: 218921BA1<br>Issue Date: 5/7/2003<br>Maturity Date: 4/1/2008 | | | | $5,086.08 |
| Kennedy Smartt<br>Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 5294A<br>Cussip #: 218921BF0<br>Issue Date: 3/1/2006<br>Maturity Date: 4/1/2009 | | | | $15,236.72 |
| Kennedy Smartt Mary V. Smartt<br>P.O. Box 7095<br>Chestnut Mtn., GA 30502 | | | Bond: 8759<br>Cussip #: 218921DJ0<br>Issue Date: 2/25/2007<br>Maturity Date: 1/1/2012 | | | | $25,998.89 |
| Kenneth C. Branscome<br>400 Vinson Road<br>Clayton, NC 27520 | | | Bond: 1684<br>Cussip #: 693381AT2<br>Issue Date: 1/7/2003<br>Maturity Date: 3/1/2008 | | | | $9,394.39 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Kenneth D. Binkley - #82653<br>42 Encantado Way<br>Hot Springs, AR 71909 | | | Bond: 8627<br>Cussip #: 218921DG6<br>Issue Date: 1/9/2007<br>Maturity Date:  1/1/2012 | | | | $14,880.10 |
| Kenneth D. Macharg<br>Alice B. Macharg, GA1-024090<br>102 Comly Rich Drive<br>Carrollton, GA 30117 | | | Bond: 6277<br>Cussip #: 218921BP8<br>Issue Date: 8/4/2004<br>Maturity Date: 7/1/2009 | | | | $46,517.42 |
| Kenneth D. Sierk<br>Linda A. Sierk  JTWROS<br>12222 Krislor Drive<br>Benton, AR 72019 | | | Bond: 9648<br>Cussip #: 218921DN1<br>Issue Date: 9/14/2007<br>Maturity Date: 7/1/2012 | | | | $15,542.47 |
| Kenneth E. Meals<br>Lois K. Meals<br>2515 Georgetown Rd.<br>Volant, PA 16156 | | | Bond: 5190<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date:  4/1/2009 | | | | $14,952.80 |
| Kenneth E. Meals<br>Lois K. Meals<br>2515 Georgetown Rd.<br>Volant, PA 16156 | | | Bond: 8045<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2007<br>Maturity Date: 10/1/2011 | | | | $20,715.19 |
| Kenneth E. Meals<br>Lois K. Meals<br>2515 Georgetown Rd.<br>Volant, PA 16156 | | | Bond: 9002<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $43,855.62 |
| Kenneth E. Meals<br>Lois K. Meals<br>2515 Georgetown Rd.<br>Volant, PA 16156 | | | Bond: 8044C<br>Cussip #: 218921DD3<br>Issue Date: 7/1/2007<br>Maturity Date: 10/1/2011 | | | | $20,096.62 |
| Kenneth E. Sears<br>1412 Dunbar Dr.<br>Columbia, MO 65203 | | | Bond: 6373<br>Cussip #: 218921BP8<br>Issue Date: 8/18/2004<br>Maturity Date: 7/1/2009 | | | | $1,656.20 |
| Kenneth F. Ginther<br>Debra W. Ginther  JTWROS<br>15333 Thoroughbred Lane<br>Montverde, FL 34756 | | | Bond: 8674<br>Cussip #: 218921DG6<br>Issue Date: 1/25/2007<br>Maturity Date:  1/1/2012 | | | | $7,632.80 |
| Kenneth Fillinger<br>Reta Fillinger<br>P.O. Box 1076<br>Plymouth, FL 32769 | | | Bond: 5214<br>Cussip #: 218921BF0<br>Issue Date: 4/26/2004<br>Maturity Date:  4/1/2009 | | | | $18,664.77 |
| Kenneth Fillinger<br>Reta Fillinger<br>P.O. Box 1076<br>Plymouth, FL 32769 | | | Bond: 5493<br>Cussip #: 218921BF0<br>Issue Date: 5/11/2004<br>Maturity Date:  4/1/2009 | | | | $18,160.31 |
| Kenneth Fillinger<br>Reta Fillinger<br>P.O. Box 1076<br>Plymouth, FL 32769 | | | Bond: 8210<br>Cussip #: 218921DF8<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $30,291.47 |
| Kenneth I. Wallace<br>Evelyn H. Wallace<br>1330 Grovania Ave.<br>Abington, PA 19001 | | | Bond: 128<br>Cussip #: G-DM7<br>Issue Date: 3/15/2003<br>Maturity Date:  3/15/2008 | | | | $20,274.32 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Kenneth Ingraham<br>1481 Vanfck Road NE<br>Palm Bay, FL 32107 | | | Bond: 6883<br>Cussip #: 218921CD4<br>Issue Date: 2/1/2005<br>Maturity Date: 1/1/2010 | | | | $29,351.53 |
| Kenneth L. Day<br>1786 Clayhill Pointe<br>Marietta, GA 33064 | | | Bond: 7686<br>Cussip #: 218921CR3<br>Issue Date: 9/22/2005<br>Maturity Date: 7/1/2010 | | | | $3,032.25 |
| Kenneth P. Cushman<br>5515 Fulmar Drive<br>Tampa, FL 33625-1909 | | | Bond: 6406<br>Cussip #: 218921BQ6<br>Issue Date: 8/25/2004<br>Maturity Date: 8/25/2009 | | | | $12,489.08 |
| Kenneth P. Overholt<br>3230 Paisley Circle<br>Orlando, FL 32817 | | | Bond: 7358<br>Cussip #: 218921CK8<br>Issue Date: 6/21/2005<br>Maturity Date: 4/1/2010 | | | | $7,365.85 |
| Kenneth Paul Miller<br>1123 Branch Spring<br>San Antonio, TX 78258 | | | Bond: 2110<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $15,899.61 |
| Kenneth R. Crosby Debbie L. Crosby<br>331 Sydney Washer Road<br>Dover, FL 33527 | | | Bond: 6794<br>Cussip #: 218921BR4<br>Issue Date: 12/6/2004<br>Maturity Date: 10/1/2009 | | | | $12,937.10 |
| Kenneth R. Jackson<br>9294 Lapwing Ct.<br>Columbia, MD 21045 | | | Bond: 9091<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $5,279.00 |
| Kenneth S. & Betty J. Rice Trust #2<br>7707 W. Britton Rd.<br>#1101<br>Oklahoma City, OK 73132 | | | Bond: 2182<br>Cussip #: 693381AS4<br>Issue Date: 3/14/2003<br>Maturity Date: 3/1/2008 | | | | $7,572.87 |
| Kenneth S. & Betty J. Rice Trust #1<br>7707 W. Britton Rd.<br># 1101<br>Oklahoma City, OK 73132 | | | Bond: 5580C<br>Cussip #: 218921BF0<br>Issue Date: 7/14/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Kenneth S. & Betty J. Rice Trust #1 7707 W. Britton Rd.<br># 1101<br>Oklahoma City, OK 73132 | | | Bond: 2181<br>Cussip #: 693381AR6<br>Issue Date: 3/14/2003<br>Maturity Date: 3/1/2008 | | | | $27,767.19 |
| Kennon C. Conaway<br>23 Warren Drive<br>Wedowee, AL 36278-4439 | | | Bond: 5779<br>Cussip #: 218921BD5<br>Issue Date: 6/3/2004<br>Maturity Date: 4/1/2009 | | | | $67,404.87 |
| Kent Sutherland<br>Jana Sutherland<br>2509 Crown Ct.<br>N. Little Rock, AR 72216 | | | Bond: 1910<br>Cussip #: 693381AT2<br>Issue Date: 2/5/2003<br>Maturity Date: 3/1/2008 | | | | $93,315.18 |
| Kent Sutherland<br>2509 Crown Ct.<br>N. Little Rock, AR 72116 | | | Bond: 1999<br>Cussip #: 693381AT2<br>Issue Date: 2/18/2003<br>Maturity Date: 3/1/2008 | | | | $4,651.16 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Keri D. Jones<br>12000 Brookfield Club Dr<br>Roswell, GA 30075 | | | Bond: 9186<br>Cussip #: 218921DK7<br>Issue Date: 4/16/2007<br>Maturity Date: 4/1/2012 | | | | $1,070.37 |
| Kerron M. Lindquist<br>PMB 3983<br>411 Walnut St.<br>Green Cove Springs, FL 32043 | | | Bond: 7825<br>Cussip #: 218921CX0<br>Issue Date: 10/20/2005<br>Maturity Date: 10/1/2010 | | | | $31,758.09 |
| Kevin B. Grabill<br>Shaleen K. Grabill<br>14307 Leavenworth Road<br>Basehor, KS 66007 | | | Bond: 6605<br>Cussip #: 218921BR4<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $9,820.10 |
| Kevin Dibert<br>815 N.E. 28th Street<br>Apt. # 203<br>Wilton Manors, FL 33334 | | | Bond: 7613<br>Cussip #: 218921CU6<br>Issue Date: 9/13/2005<br>Maturity Date: 9/13/2010 | | | | $23,252.22 |
| Kevin S. Seafler<br>103A Hazel Ln.<br>Elkview, WV 25071 | | | Bond: 9655<br>Cussip #: 218921DN1<br>Issue Date: 9/17/2007<br>Maturity Date: 7/1/2012 | | | | $1,035.49 |
| Kevin S. Seafler<br>103 A Hazel Dr<br>Elkview, WV 25071 | | | Bond: 9878<br>Cussip #: 218921DU5<br>Issue Date: 1/11/2008<br>Maturity Date: 1/1/2013 | | | | $2,285.73 |
| Kevin W. Jester -#87320<br>515 Unity Road<br>Arkadelphia, AR 71923 | | | Bond: 8753<br>Cussip #: 218921DG6<br>Issue Date: 2/26/2007<br>Maturity Date: 1/1/2012 | | | | $2,707.37 |
| Kim C. Howard<br>1139 E. Knights Griffin Rd<br>Plant City, FL 33565 | | | Bond: 8386<br>Cussip #: 218921DD3<br>Issue Date: 11/15/2006<br>Maturity Date: 10/1/2011 | | | | $1,968.03 |
| Kimberly L. Smith<br>7082 Del Corso Lane<br>Delray Beach, FL 33446 | | | Bond: 7334<br>Cussip #: 218921CK8<br>Issue Date: 6/17/2005<br>Maturity Date: 4/1/2010 | | | | $21,836.04 |
| Kimberly Reed Whitsett<br>Steven R. Whitsett<br>7780 Appaloosa Trail<br>Gainesville, GA 30506 | | | Bond: 9689<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $4,413.83 |
| Kirk Blank custodian for<br>Tobias D. Blank, UGMA<br>10263 Bay Hills Dr.<br>Largo, FL 33774 | | | Bond: 6807<br>Cussip #: 218921CD4<br>Issue Date: 1/5/2005<br>Maturity Date: 1/1/2010 | | | | $642.31 |
| Kirk Blank custodian for<br>Tobias D. Blank, UGMA<br>10263 Bay Hills Dr.<br>Largo, FL 33774 | | | Bond: 9844<br>Cussip #: 218921DR2<br>Issue Date: 12/17/2007<br>Maturity Date: 10/1/2012 | | | | $506.61 |
| Kirk D. Blank<br>custodian for Joshua D. Blank, UGMA<br>10263 Bayhills Dr.<br>Largo, FL 33774 | | | Bond: 6808<br>Cussip #: 218921CD4<br>Issue Date: 1/5/2005<br>Maturity Date: 1/1/2010 | | | | $642.31 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Kirk D. Blank<br>custodian for Andrew D. Blank, UGMA<br>10263 Bayhills Dr.<br>Largo, FL 33774 | | | Bond: 6809<br>Cussip #: 218921CD4<br>Issue Date: 1/5/2005<br>Maturity Date: 1/1/2010 | | | | $642.31 |
| Kirk D. Blank<br>custodian for  Ryan D. Blank, UGMA<br>10263 Bayhills Dr.<br>Largo, FL 33774 | | | Bond: 6810<br>Cussip #: 218921CD4<br>Issue Date: 1/5/2005<br>Maturity Date: 1/1/2010 | | | | $642.31 |
| Kirk D. Blank<br>custodian for  Ryan D. Blank, UGMA<br>10263 Bayhills Dr.<br>Largo, FL 33774 | | | Bond: 9842<br>Cussip #: 218921DR2<br>Issue Date: 12/17/2007<br>Maturity Date: 10/1/2012 | | | | $506.61 |
| Kirk D. Blank<br>custodian for Andrew D. Blank, UGMA<br>10263 Bayhills Dr.<br>Largo, FL 33774 | | | Bond: 9843<br>Cussip #: 218921DR2<br>Issue Date: 12/17/2007<br>Maturity Date: 10/1/2012 | | | | $506.61 |
| Kirk D. Blank,<br>custodian for Bobbi Jo Blank, UGMA<br>10263 Bayhills Dr<br>Largo, FL 33774 | | | Bond: 9845<br>Cussip #: 218921DR2<br>Issue Date: 12/17/2007<br>Maturity Date: 10/1/2012 | | | | $506.61 |
| Kirk D. Blank, custodian for<br>Jessica Blank<br>10263 Bayhills Drive<br>Largo, FL 33774 | | | Bond: 9881<br>Cussip #: 218921DU5<br>Issue Date: 1/14/2008<br>Maturity Date: 1/1/2013 | | | | $503.23 |
| Kirsten V. Gunter<br>5412 Hargrove Blvd.<br>Virginia Beach, VA 23464 | | | Bond: 2265<br>Cussip #: 693381AT2<br>Issue Date: 3/27/2003<br>Maturity Date: 3/1/2008 | | | | $1,535.80 |
| Kirstin Leigh Kramer<br>716 Putters Greenway S.<br>Jacksonville, FL 32259 | | | Bond: 1966C<br>Cussip #: G-CS7<br>Issue Date: 12/4/2006<br>Maturity Date: 2/13/2008 | | | | $5,221.08 |
| Kirstin Leigh Kramer<br>716 Putters Greenway S.<br>Jacksonville, FL 32259 | | | Bond: 1967C<br>Cussip #: 693381AR6<br>Issue Date: 12/4/2006<br>Maturity Date: 3/1/2008 | | | | $13,126.30 |
| Kramer Family Trust<br>2331 W. Roberts Ave.<br>Appleton, WI 54914-1804 | | | Bond: 5838<br>Cussip #: 218921BE3<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Kugler Family Trust dtd 2/10/94<br>Melvin & V. Norene Kugler TTEES<br>245 Sportsman Rd.<br>Rotonda W, FL 33947 | | | Bond: 1138<br>Cussip #: 693381AQ8<br>Issue Date: 10/3/2002<br>Maturity Date: 2/1/2008 | | | | $2,403.54 |
| Kugler Family Trust dtd 2/10/94<br>Melvin & V. Norene Kugler TTEES<br>245 Sportsman Rd.<br>Rotonda W, FL 33947 | | | Bond: 2086<br>Cussip #: 693381AT2<br>Issue Date: 3/3/2003<br>Maturity Date: 3/1/2008 | | | | $1,544.78 |
| Kurt Bensen<br>4283 Mayfair Ln.<br>Port Orange, FL 32129 | | | Bond: 5710<br>Cussip #: 218921BD5<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $1,688.82 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Kurt Bensen<br>4283 Mayfair Ln.<br>Port Orange, FL 32129 | | | Bond: 6044<br>Cussip #: 218921BD5<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $3,619.08 |
| Kurt Bensen<br>4283 Mayfair Ln.<br>Port Orange, FL 32129 | | | Bond: 8312<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $6,654.67 |
| Kurt Bensen<br>4283 Mayfair Ln.<br>Port Orange, FL 32129 | | | Bond: 8667<br>Cussip #: 218921DG6<br>Issue Date: 1/23/2007<br>Maturity Date: 1/1/2012 | | | | $2,181.73 |
| Kurt Pressler<br>6750 Galley Road<br>Colorado Springs, CO 80915 | | | Bond: 1785<br>Cussip #: 693381AT2<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $8,419.04 |
| Kurt Pressler<br>6750 Galley Road<br>Colorado Springs, CO 80915 | | | Bond: 7630<br>Cussip #: 218921CR3<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $7,706.77 |
| Kyle T. Hutchinson Trust<br>Kyle T. & Stanley H. Hutchinson, Trustees<br>149 Ashford Park<br>Macon, GA 31210 | | | Bond: 6211<br>Cussip #: 218921BP8<br>Issue Date: 7/21/2004<br>Maturity Date: 7/1/2009 | | | | $26,657.83 |
| L. Kay Lovingood<br>2402 E. Vineland Road<br>Augusta, GA 30904 | | | Bond: 2018<br>Cussip #: 693381AT2<br>Issue Date: 2/20/2003<br>Maturity Date: 3/1/2008 | | | | $1,549.64 |
| L. Lynette Lipham<br>359 Theodore Cox Circle<br>Canton, GA 30114 | | | Bond: 3152<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $19,604.94 |
| L. Lynette Lipham<br>359 Theodore Cox Circle<br>Canton, GA 30114 | | | Bond: 5173<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $2,039.02 |
| L. Lynette Lipham<br>359 Theodore Cox Circle<br>Canton, GA 30114 | | | Bond: 5174<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $9,232.02 |
| L. Lynette Lipham<br>359 Theodore Cox Circle<br>Canton, GA 30114 | | | Bond: 9139<br>Cussip #: 218921DG6<br>Issue Date: 3/29/2007<br>Maturity Date: 1/1/2012 | | | | $3,038.42 |
| L. Lynette Lipham<br>359 Theodore Cox Circle<br>Canton, GA 30114 | | | Bond: 9707<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $2,403.35 |
| L. N. Thompson Jr. Irrevocable Family Trust<br>Lawrence N. Thompson III TTEE<br>P. O. Box 1233<br>Milledgeville, GA 31059 | | | Bond: 8252<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $277,002.98 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| L. Thomas Murphy, 6545-6524<br>1272 Gail Blvd.<br>Blairsville, GA 30512-4166 | | | Bond: 6922<br>Cussip #: 218921CD4<br>Issue Date: 2/24/2005<br>Maturity Date:  1/1/2010 | | | | $12,707.72 |
| L. Thomas Murphy, 6545-6524<br>1272 Gail Blvd.<br>Blairsville, GA 30512 | | | Bond: 6929<br>Cussip #: 218921CD4<br>Issue Date: 2/25/2005<br>Maturity Date:  1/1/2010 | | | | $63,524.49 |
| L. Thomas Pridemore<br>Leigh B. Pridemore<br>3935 Poplar Springs Road<br>Gainesville, GA 30507 | | | Bond: 5738<br>Cussip #: 218921BD5<br>Issue Date: 5/27/2004<br>Maturity Date:  4/1/2009 | | | | $675,084.71 |
| Labecca K. Gibson<br>3725 N. Kansas Ave.<br>Topeka, KS 66617 | | | Bond: 6423<br>Cussip #: 218921BP8<br>Issue Date: 8/27/2004<br>Maturity Date:  7/1/2009 | | | | $6,743.77 |
| Ladye Kimberly Branch<br>K. Craig Branch, custodian UGMA<br>4706 Caldwell Mill Road<br>Birmingham, AL 35243 | | | Bond: 5198<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date:  4/1/2009 | | | | $13,593.46 |
| Ladye Kimberly Branch<br>K. Craig Branch, custodian UGMA<br>4706 Caldwell Mill Road<br>Birmingham, AL 35243 | | | Bond: 5201<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date:  4/1/2009 | | | | $1,359.34 |
| Lana Spurlock<br>2107 W. 30th St. South<br>Wichita, KS 67217 | | | Bond: 5572<br>Cussip #: 218921BE3<br>Issue Date: 5/13/2004<br>Maturity Date:  4/1/2009 | | | | $8,236.25 |
| Lana Spurlock<br>2107 W. 30th St. South<br>Wichita, KS 67217 | | | Bond: 5830<br>Cussip #: 218921BF0<br>Issue Date: 6/10/2004<br>Maturity Date:  4/1/2009 | | | | $10,157.81 |
| Lane H. Newell<br>10981 Warrior Road<br>Dodge City, KS 67801 | | | Bond: 6552<br>Cussip #: 218921BP8<br>Issue Date: 9/29/2004<br>Maturity Date:  7/1/2009 | | | | $30,853.12 |
| Lane Trust DTD 2/3/97<br>Wayne K. & Geneva F. Lane Trustees<br>4258 Shadow Wood Lane, SW<br>Winter Haven, FL 33880 | | | Bond: 1813<br>Cussip #: 693381AS4<br>Issue Date: 1/27/2003<br>Maturity Date:  3/1/2008 | | | | $3,029.15 |
| Lane Trust DTD 2/3/97<br>Wayne K. & Geneva F. Lane Trustees<br>4258 Shadow Wood Lane, SW<br>Winter Haven, FL 33880 | | | Bond: 5373<br>Cussip #: 218921BE3<br>Issue Date: 4/30/2004<br>Maturity Date:  4/1/2009 | | | | $5,147.65 |
| Lanny Walters<br>3613 Owingsville Rd.<br>Mt. Sterling, KY 40353 | | | Bond: 9065<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $25,311.38 |
| Larry A. & Kimberly A. Rhoades<br>Rt. 2 Box 334<br>Farmington, WV 26571 | | | Bond: 3096<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $18,531.92 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Larry A. King<br>1902 Redbridge Dr<br>Brandon, FL | | | Bond: 8394<br>Cussip #: 218921DD3<br>Issue Date: 11/16/2006<br>Maturity Date: 10/1/2011 | | | | $11,272.56 |
| Larry Copeland custodian<br>for Michael Copeland, UGMA<br>703 Raven Ave.<br>Longwood, FL 32750 | | | Bond: 5922<br>Cussip #: 218921BE3<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $10,810.07 |
| Larry D. Muckenhirn Trustee of<br>The Larry D. Muckenhirn Rev Trust 7/8/03<br>4634 Village Drive<br>Anderson, IN 46012 | | | Bond: 5118<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $30,216.90 |
| Larry D. Muckenhirn Trustee of<br>The Larry D. Muckenhirn Rev Trust 7/8/03<br>4634 Village Drive<br>Anderson, IN 46012 | | | Bond: 6463<br>Cussip #: 218921BP8<br>Issue Date: 9/8/2004<br>Maturity Date: 7/1/2009 | | | | $21,606.42 |
| Larry D. Muckenhirn Trustee of<br>The Larry D. Muckenhirn Rev Trust 7/8/03<br>4634 Village Drive<br>Anderson, IN 46012 | | | Bond: 6700<br>Cussip #: 218921BR4<br>Issue Date: 11/8/2004<br>Maturity Date: 10/1/2009 | | | | $20,514.33 |
| Larry Davis<br>custodian for Michael Davis, UGMA<br>11061 E. Tranquilla<br>Tucson, AZ 85749 | | | Bond: 2223<br>Cussip #: 693381AT2<br>Issue Date: 3/20/2003<br>Maturity Date: 3/1/2008 | | | | $3,111.23 |
| Larry E. Allen, #39058<br>6357 Green Oak Ridge<br>Flowery Branch, GA 30542 | | | Bond: 8167<br>Cussip #: 218921DD3<br>Issue Date: 10/16/2006<br>Maturity Date: 10/1/2011 | | | | $20,560.94 |
| Larry E. Allen, #39058<br>6357 Green Oak Ridge<br>Flowery Branch, GA 30542 | | | Bond: 9242<br>Cussip #: 218921DK7<br>Issue Date: 5/7/2007<br>Maturity Date: 4/1/2012 | | | | $6,347.94 |
| Larry E. Duerr<br>Darcy C. Duerr<br>16047 Acadia Dr.<br>Prairieville, LA 70769 | | | Bond: 5050<br>Cussip #: 218921BD5<br>Issue Date: 4/13/2004<br>Maturity Date: 4/1/2009 | | | | $27,263.88 |
| Larry E. Duerr<br>Darcy C. Duerr<br>16047 Acadia Dr.<br>Prairieville, LA 70769 | | | Bond: 6066<br>Cussip #: 218921BD5<br>Issue Date: 6/30/2004<br>Maturity Date: 4/1/2009 | | | | $40,203.15 |
| Larry E. Duerr<br>Darcy C. Duerr<br>16047 Acadia Dr.<br>Prairieville, LA 70769 | | | Bond: 8801<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $20,717.33 |
| Larry G. Davis - RTC<br>PO Box 28091<br>Atlanta, GA 30358 | | | Bond: 1585<br>Cussip #: G-DC7<br>Issue Date: 12/19/2002<br>Maturity Date: 12/19/2007 | | | | $159,743.17 |
| Larry Gillespie<br>533 Schuette Road<br>Plant City, FL 33567 | | | Bond: 1121<br>Cussip #: 693381AQ8<br>Issue Date: 10/3/2002<br>Maturity Date: 2/1/2008 | | | | $2,561.07 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Larry Gillespie<br>533 Schuette Road<br>Plant City, FL 33567 | | | Bond: 5430<br>Cussip #: 218921BD5<br>Issue Date: 5/6/2004<br>Maturity Date: 4/1/2009 | | | | $4,747.35 |
| Larry Moore -#94492<br>123 W. Tucks Chapel Rd.<br>Rogers, AR 72756 | | | Bond: 8789<br>Cussip #: 218921DG6<br>Issue Date: 3/13/2007<br>Maturity Date: 1/1/2012 | | | | $32,383.71 |
| Larry P. Glass<br>7 Chesnut Street<br>Blandon, PA 19510 | | | Bond: 6730<br>Cussip #: 218921BS2<br>Issue Date: 11/10/2004<br>Maturity Date: 10/1/2009 | | | | $6,369.06 |
| Larry Santora<br>Paula Santora, Calvin Stover  JTWROS<br>1975 Morton Rd<br>Sutton, WV 26601 | | | Bond: 8782<br>Cussip #: 218921DG6<br>Issue Date: 3/12/2007<br>Maturity Date: 1/1/2012 | | | | $53,984.50 |
| Larry W. Jones<br>Adeline M. Jones<br>3855 South 110th Road<br>Bolivar, MO 65613 | | | Bond: 8258<br>Cussip #: 218921DD3<br>Issue Date: 11/1/2006<br>Maturity Date: 10/1/2011 | | | | $17,187.11 |
| Latrell Miles<br>26 Chiggerchaw Ridge Road<br>Clarkesville, GA 30523-0468 | | | Bond: 1782<br>Cussip #: 693381AR6<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $91,549.42 |
| Laura Hall Trust<br>Jane Elliott Perez Trustee<br>1007 Bearhollow Road<br>Greensboro, NC 27410 | | | Bond: 9092<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $50,491.34 |
| Laura J. Hollingshead<br>17102 Harvest Ridge Lane<br>Alpharetta, GA 30022 | | | Bond: 8314<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $6,082.88 |
| Laura Middlebrooks<br>146 Westmeath Drive<br>Moore, SC 29369-9023 | | | Bond: 117<br>Cussip #: 693381AT2<br>Issue Date: 3/1/2003<br>Maturity Date: 3/1/2008 | | | | $3,357.35 |
| Laura Pennington<br>3107 Belmore Road<br>Tampa, FL 33618 | | | Bond: 6927<br>Cussip #: 218921CE2<br>Issue Date: 2/25/2005<br>Maturity Date: 1/1/2010 | | | | $52,507.80 |
| Laura Schneider<br>6665 Apricot Lane<br>Colorado Springs, CO | | | Bond: 7392<br>Cussip #: 218921CL6<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $2,059.06 |
| Laura Schneider<br>6665 Apricot Lane<br>Colorado Springs, CO | | | Bond: 7628<br>Cussip #: 218921CR3<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $4,102.43 |
| Laura Schneider<br>6665 Apricot Lane<br>Colorado Springs, CO | | | Bond: 8762<br>Cussip #: 218921DH4<br>Issue Date: 2/28/2007<br>Maturity Date: 1/1/2012 | | | | $4,450.83 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Laura W. Warfel<br>610 Frost Lane<br>Lancaster, PA 17601 | | | Bond: 6<br>Cussip #: 693381AP0<br>Issue Date: 10/1/2002<br>Maturity Date: 2/1/2008 | | | | $10,322.16 |
| Laura W. Warfel<br>610 Frost Lane<br>Lancaster, PA 17601 | | | Bond: 5161<br>Cussip #: 218921BD5<br>Issue Date: 4/23/2004<br>Maturity Date: 4/1/2009 | | | | $6,801.16 |
| Laura W. Warfel<br>610 Frost Lane<br>Lancaster, PA 17601 | | | Bond: 8050<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $10,439.74 |
| Lauren Stanley Hartman<br>Maribeth Hartman<br>325 Theo Cox Circle<br>Canton, GA 30114 | | | Bond: 6705<br>Cussip #: 218921BT0<br>Issue Date: 11/8/2004<br>Maturity Date: 10/1/2009 | | | | $19,169.22 |
| Laurence Ross<br>126 Harrell Dr.<br>Lake Junaluska, NC 28745 | | | Bond: 5370<br>Cussip #: 218921BF0<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Laurie R. Murray and Delores L. Murray Trust dated April 13<br>1994 Laurie R. & Delores L. Murray Trustees<br>1123 Natures Hammock Rd. S.<br>Jacksonville, FL 32259 | | | Bond: 1778<br>Cussip #: 693381AT2<br>Issue Date: 1/22/2003<br>Maturity Date: 3/1/2008 | | | | $3,120.24 |
| Laurie R. Murray and Delores L. Murray Trust dated April 13<br>1994 Laurie R. & Delores L. Murray Trustees<br>1123 Natures Hammock Rd. S.<br>Jacksonville, FL 32259 | | | Bond: 2096<br>Cussip #: 693381AS4<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $1,009.72 |
| Laurie R. Murray and Delores L. Murray Trust dated April 13<br>1994 Laurie R. & Delores L. Murray Trustees<br>1123 Natures Hammock Rd. S.<br>Jacksonville, FL 32259 | | | Bond: 2579<br>Cussip #: 218921BB9<br>Issue Date: 4/24/2003<br>Maturity Date: 4/1/2008 | | | | $1,032.22 |
| Laurie R. Murray and Delores L. Murray Trust dated April 13<br>1994 Laurie R. & Delores L. Murray Trustees<br>1123 Natures Hammock Rd. S.<br>Jacksonville, FL 32259 | | | Bond: 8116<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $1,757.48 |
| Laurie R. Murray and Delores L. Murray Trust dated April 13<br>1994 Laurie R. & Delores L. Murray Trustees<br>1123 Natures Hammock Rd. S.<br>Jacksonville, FL 32259 | | | Bond: 8456<br>Cussip #: 218921DD3<br>Issue Date: 11/29/2006<br>Maturity Date: 10/1/2011 | | | | $5,507.29 |
| Lavena M. Crooks<br>Rt. #5, Box 447<br>El Dorado Springs, MO 64744 | | | Bond: 1419<br>Cussip #: 693381AQ8<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $13,882.46 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Laverne Northcutt<br>6819 Charles Drive<br>Morrow, GA 30260 | | | Bond: 6614<br>Cussip #: 218921BR4<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $4,527.63 |
| Lawrence B. Wright<br>2735 Clawson Ave.<br>Royal Oak, MI 48073 | | | Bond: 1408<br>Cussip #: 693381AQ8<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $15,865.66 |
| Lawrence B. Wright<br>2735 Clawson Ave.<br>Royal Oak, MI 48073 | | | Bond: 6646<br>Cussip #: 218921BR4<br>Issue Date: 10/20/2004<br>Maturity Date: 10/1/2009 | | | | $10,456.58 |
| Lawrence Bruce Davis<br>Debra L. Davis JTWROS<br>790 Old Turnpike Road<br>Sutton, WV 26601 | | | Bond: 8799<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $161,848.72 |
| Lawrence Christensen<br>11915 Barrett St<br>Parker, CO 80138 | | | Bond: 9381<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $7,322.52 |
| Lawrence Coleman Rev Lvg Trust<br>P. O. Box 1057<br>Steinhatchee, FL 32359 | | | Bond: 8687<br>Cussip #: 218921DG6<br>Issue Date: 2/1/2007<br>Maturity Date: 1/1/2012 | | | | $108,877.02 |
| Lawrence Coleman Rev Lvg Trust<br>P. O. Box 1057<br>Steinhatchee, FL 32359 | | | Bond: 8688<br>Cussip #: 218921DG6<br>Issue Date: 2/1/2007<br>Maturity Date: 1/1/2012 | | | | $163,315.52 |
| Lawrence E. Jantz<br>Dolores B. Jantz<br>1660 Hathaway Drive<br>Colorado Springs, CO 80915 | | | Bond: 9513<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,531.16 |
| Lawrence L. Wright Charles T. Wright<br>723 Providence Estate Dr. E<br>Mobile, AL 7669 | | | Bond: 2336<br>Cussip #: G-DC7<br>Issue Date: 4/7/2003<br>Maturity Date: 4/7/2008 | | | | $7,167.05 |
| Layde Kimberly Branch<br>Craig Branch custodian, UGMA<br>4706 Caldwell Mill Road<br>Birmingham, AL 35243 | | | Bond: 8863<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $10,098.27 |
| Layson T. Doty Rev. Trust-1/23/93<br>P.O. Box 3069<br>Lake Placid, FL 33862 | | | Bond: 3043<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $101,578.11 |
| Layton Living Trust dated 7/25/02<br>Jim Layton, Norma Layton Co-Trustees<br>262 Eventide Drive<br>Orange Park, FL 32003 | | | Bond: 9335<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $14,901.12 |
| Lea L. Rankin<br>212 South Jamestown Circle<br>Andover, KS 67002 | | | Bond: 3081<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,685.78 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Lea L. Rankin<br>212 South Jamestown Circle<br>Andover, KS 67002 | | | Bond: 3185<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $1,120.80 |
| Leah E. Arroyo<br>1203 Wynne's Ridge<br>Marietta, GA 30067 | | | Bond: 7486C<br>Cussip #: 218921CS1<br>Issue Date: 3/1/2006<br>Maturity Date: 7/1/2010 | | | | $107,199.31 |
| Lealon W. Crowe, Jr.<br>TOD: Kelly Imperial, Kathryn Jones,<br>Kristen Jefferson<br>6533 Mulligan Ct.<br>Springhill, FL 34606 | | | Bond: 1558<br>Cussip #: 693381AN5<br>Issue Date: 12/11/2002<br>Maturity Date: 2/1/2008 | | | | $76,291.18 |
| Leander M. Berg<br>5612 Brook Point Road<br>Toledo, OH 43611 | | | Bond: 6050<br>Cussip #: 218921BD5<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $154,481.23 |
| Lee A. Stofer, Jr.<br>3583 250th St<br>Camanche, IA 52730 | | | Bond: 1768<br>Cussip #: 693381AS4<br>Issue Date: 1/21/2003<br>Maturity Date: 3/1/2008 | | | | $4,516.40 |
| Lee H. Huff<br>Harriett L. Huff<br>1280 Limerock Road<br>Perry, GA 31069 | | | Bond: 5116<br>Cussip #: 218921BE3<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $15,442.96 |
| Lee Mann Sr.<br>Mary Mann<br>8250 SW 136th St.<br>Miami, FL 33156-6657 | | | Bond: 2175<br>Cussip #: 693381AR6<br>Issue Date: 3/14/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Lee Mann Sr.<br>Mary Mann<br>8250 SW 136th St.<br>Miami, FL 33156-6657 | | | Bond: 8413<br>Cussip #: 218921DF8<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Leemon C. Baird II<br>Jeanne A. Baird<br>Box 6005<br>Brandon, FL 33508 | | | Bond: 6387<br>Cussip #: 218921BQ6<br>Issue Date: 8/20/2004<br>Maturity Date: 8/20/2009 | | | | $6,250.63 |
| Leigh Ann Siegel<br>1410 Thorley Ridge Drive<br>Hiram, GA 30141 | | | Bond: 7666<br>Cussip #: 218921CR3<br>Issue Date: 9/19/2005<br>Maturity Date: 7/1/2010 | | | | $2,547.42 |
| Leila B. Ewing<br>4151 Iowa St.<br>Indianapolis, IN 46203 | | | Bond: 5151<br>Cussip #: 218921BD5<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $11,564.50 |
| Leila Powell<br>10718 Janet Lee Drive<br>San Antonio, TX 78230 | | | Bond: 5367<br>Cussip #: 218921BF0<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Leon A. Allbritton<br>Beverly Allbritton JTWROS<br>18943 60th Place A<br>Live Oak, FL 32060 | | | Bond: 8421<br>Cussip #: 218921DF8<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $20,194.32 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Leon D. Lovett III<br>Julia R. Lovett<br>73 Emma Lane<br>Winder, GA 30680 | | | Bond: 6923<br>Cussip #: 218921CD4<br>Issue Date: 2/24/2005<br>Maturity Date: 1/1/2010 | | | | $25,415.44 |
| Leonard Highsmith<br>156 Happy Hill Lane<br>Rabun Gap, GA 30568 | | | Bond: 2154<br>Cussip #: 693381AT2<br>Issue Date: 3/12/2003<br>Maturity Date: 3/1/2008 | | | | $6,813.13 |
| Leonard Borges<br>301 E. Pinecrest Circle<br>Jupiter, FL 33458 | | | Bond: 9084<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $40,393.07 |
| Leonard E. Kiser<br>13955 SW 150th<br>Rose Hill, KS 67133 | | | Bond: 3198<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $4,918.60 |
| Leonard Highsmith<br>156 Happy Hill Lane<br>Rabon Gap, GA 30568 | | | Bond: 2155<br>Cussip #: 693381AT2<br>Issue Date: 3/12/2003<br>Maturity Date: 3/1/2008 | | | | $6,814.27 |
| Leonard Highsmith<br>156 Happy Hill Lane<br>Rabon Gap, GA 30568 | | | Bond: 9404<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $9,258.04 |
| Leonard Highsmith<br>156 Happy Hill Lane<br>Rabon Gap, GA 30568 | | | Bond: 9676<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $3,137.74 |
| Leonard Highsmith<br>156 Happy Hill Lane<br>Rabon Gap, GA 30568 | | | Bond: 9677<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $3,137.74 |
| Leonard Highsmith<br>156 Happy Hill Lane<br>Rabon Gap, GA 30568 | | | Bond: 8902<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $6,929.59 |
| Leonard J. Koenig<br>TOD: Brenda Kania<br>709 Dogwood Circle<br>Wildwood, FL 34785 | | | Bond: 5413<br>Cussip #: 218921BF0<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Leonard J. Koenig<br>TOD: Brenda Kania<br>709 Dogwood Circle<br>Wildwood, FL 34785 | | | Bond: 6090<br>Cussip #: 218921BL7<br>Issue Date: 7/6/2004<br>Maturity Date: 7/1/2009 | | | | $10,089.06 |
| Leonard J. Koenig<br>TOD: Brenda Kania<br>709 Dogwood Circle<br>Wildwood, FL 34785 | | | Bond: 8382<br>Cussip #: 218921DF8<br>Issue Date: 11/15/2006<br>Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Leonard J. Koenig<br>TOD: Matthew C. Koenig<br>709 Dogwood Circle<br>Wildwood, FL 34785 | | | Bond: 8383<br>Cussip #: 218921DE1<br>Issue Date: 11/15/2006<br>Maturity Date: 10/1/2011 | | | | $25,805.39 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Leonard J. Koenig<br>TOD: Brenda Kania<br>709 Dogwood Circle<br>Wildwood, FL 34785 | | | Bond: 8606<br>Cussip #: 218921DJ0<br>Issue Date: 1/4/2007<br>Maturity Date: 1/1/2012 | | | | $10,098.27 |
| Leonard J. Koenig,<br>TOD: John B. Koenig<br>709 Dogwood Circle<br>Wildwood, FL 34785 | | | Bond: 7421<br>Cussip #: 218921CL6<br>Issue Date: 6/29/2005<br>Maturity Date: 4/1/2010 | | | | $10,295.31 |
| Leonard J. Koenig: TOD<br>Michael J. Koenig<br>709 Dogwood Circle<br>Wildwood, FL 34785 | | | Bond: 7317<br>Cussip #: 218921CM4<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $10,089.06 |
| Leonard R. Barlow<br>P.O. Box 24923<br>Jacksonville, FL 32241-4923 | | | Bond: 1261<br>Cussip #: 693381AQ8<br>Issue Date: 10/23/2002<br>Maturity Date: 2/1/2008 | | | | $135,274.19 |
| Leonard R. Barlow<br>Gloria Barlow<br>P. O. Box 24923<br>Jacksonville, FL 32241-2959 | | | Bond: 6381<br>Cussip #: 218921BP8<br>Issue Date: 8/18/2004<br>Maturity Date: 7/1/2009 | | | | $4,637.33 |
| Leora J. Sullivan Revocable Trust dated 11/10/94<br>P. O. Box 130<br>Arlington, IA 50606-0130 | | | Bond: 1611<br>Cussip #: 693381AN5<br>Issue Date: 12/24/2002<br>Maturity Date: 2/1/2008 | | | | $50,485.79 |
| Leota Crocker<br>TOD: Dennis J. Clontz<br>660 W 2275 N<br>Layton, UT 84041 | | | Bond: 6495<br>Cussip #: 218921BK9<br>Issue Date: 9/15/2004<br>Maturity Date: 7/1/2009 | | | | $5,044.53 |
| Leroy E. & Ann E. Hoyt<br>Revocable Living Trust 5/15/92<br>1761 Tottery Ave. Ste. 114<br>Port Orchard, WA 98366-2517 | | | Bond: 2417C<br>Cussip #: 218921BA1<br>Issue Date: 1/1/2005<br>Maturity Date: 4/1/2008 | | | | $29,321.44 |
| Leroy L. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 7430<br>Cussip #: 218921CK8<br>Issue Date: 6/29/2005<br>Maturity Date: 4/1/2010 | | | | $12,357.44 |
| Leroy L. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 8064<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $3,358.64 |
| Leroy L. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 8266<br>Cussip #: 218921DD3<br>Issue Date: 11/6/2006<br>Maturity Date: 10/1/2011 | | | | $5,999.18 |
| Leroy L. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 8475<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $3,545.24 |
| Leroy L. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 8947<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $1,539.80 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Leroy L. Oesch<br>188 Cecil Ave.<br>Owingsville, KY 40360 | | | Bond: 9330<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $4,261.75 |
| Leslie A. Cavalieri<br>224 Maple Ave.<br>Selkirk, NY 12158 | | | Bond: 5869<br>Cussip #: 218921BD5<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $3,362.10 |
| Leslie B. George,<br>Doris R. George<br>3405A Colonial Dr.<br>Aiken, SC 29801 | | | Bond: 8889<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $7,068.79 |
| Leslie B. Peel<br>510 South Victory Dr.<br>Waynesboro, GA 30830 | | | Bond: 76<br>Cussip #: 693381AT2<br>Issue Date: 1/1/2003<br>Maturity Date: 3/1/2008 | | | | $98,245.16 |
| Leslie B. Peel<br>510 South Victory Dr.<br>Waynesboro, GA 30830 | | | Bond: 3137<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,517.96 |
| Leslie B. Peel<br>510 South Victory Dr.<br>Waynesboro, GA 30830 | | | Bond: 8955<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,318.42 |
| Leslie B. Peel<br>510 South Victory Dr.<br>Waynesboro, GA 30830 | | | Bond: 8956<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $23,124.17 |
| Leslie B. Peel<br>510 South Victory Dr.<br>Waynesboro, GA 30830 | | | Bond: 9401<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $12,225.51 |
| Leslie Dodson<br>5676 Fairwood<br>Acworth, GA 30101 | | | Bond: 9633<br>Cussip #: 218921DN1<br>Issue Date: 8/24/2007<br>Maturity Date: 7/1/2012 | | | | $52,045.55 |
| Leslie H. Crawford<br>1678 Mason Mill Road<br>Atlanta, GA 30329 | | | Bond: 8844<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $71,212.87 |
| Lester G. & Sarah H. Pinkley<br>Living Trust dtd 9/2/85<br>2414 Ashurst Rd.<br>Clevland, OH 44118 | | | Bond: 5897<br>Cussip #: 218921BE3<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Lester Spencer<br>1561 Andrus Ave. SE<br>Palm Bay, FL 32909 | | | Bond: 1885<br>Cussip #: 693381AT2<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $18,681.08 |
| Lester Spencer<br>1561 Andrus Ave. SE<br>Palm Bay, FL 32909 | | | Bond: 8326<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $2,704.12 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Leta Jean Newcomb Revocable Trust Trustee: Leta Jean Newcomb, dated 4/5/96 814 W. Worley St. Columbia, MO 65203 | | | Bond: 1424 Cussip #: 693381AN5 Issue Date: 11/14/2002 Maturity Date:  2/1/2008 | | | | $15,145.74 |
| Lewis  D. Hester Deborah D. Hester 128 Mary Lane Garner, NC 27529 | | | Bond: 6604 Cussip #: 218921BU7 Issue Date: 10/12/2004 Maturity Date: 10/12/2009 | | | | $5,006.05 |
| Lewis D. Hester 128 Mary Lane Garner, NC 27529 | | | Bond: 6657 Cussip #: 218921BR4 Issue Date: 10/21/2004 Maturity Date:  10/1/2009 | | | | $14,113.31 |
| Lewis Darrin Hester Deborah Dee Hester 128 Mary Lane Garner, NC 27529 | | | Bond: 2313 Cussip #: 218921BC7 Issue Date: 4/1/2003 Maturity Date:  4/1/2008 | | | | $4,601.72 |
| Lewis S. & Rebecca H. McIntosh TOD:  Serena M. Ayscue 2802 Oak Crest Drive Plant City, FL 33565 | | | Bond: 8084 Cussip #: 218921DE1 Issue Date: 9/18/2006 Maturity Date:  10/1/2011 | | | | $43,353.06 |
| Lewis S. & Rebecca H. McIntosh TOD:  Serena M. Ayscue 2802 Oak Crest Drive Plant City, FL 33565 | | | Bond: 8085 Cussip #: 218921DE1 Issue Date: 9/18/2006 Maturity Date:  10/1/2011 | | | | $93,621.96 |
| Lila M. Book Norman L. Book 69 Lake Forest Drive Greenville, SC 29609 | | | Bond: 7006 Cussip #: 218921CD4 Issue Date: 3/28/2005 Maturity Date:  1/1/2010 | | | | $25,223.44 |
| Lila M. Book Norman L. Book 69 Lake Forest Drive Greenville, SC 29609 | | | Bond: 7433 Cussip #: 218921CR3 Issue Date: 7/12/2005 Maturity Date:  7/1/2010 | | | | $14,784.16 |
| Lila M. Book Norman L. Book 69 Lake Forest Drive Greenville, SC 29609 | | | Bond: 7983 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date:  10/1/2011 | | | | $22,756.29 |
| Lila M. Book Norman L. Book 69 Lake Forest Drive Greenville, SC 29609 | | | Bond: 8228 Cussip #: 218921DD3 Issue Date: 10/30/2006 Maturity Date:  10/1/2011 | | | | $11,082.38 |
| Lila M. Book Norman L. Book 69 Lake Forest Drive Greenville, SC 29609 | | | Bond: 8795 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $64,739.49 |
| Lilian Nordin 3038 Hidden Forest Ct. Marietta, GA 30066 | | | Bond: 2179 Cussip #: 693381AT2 Issue Date: 3/14/2003 Maturity Date:  3/1/2008 | | | | $5,392.31 |
| Lilian Nordin 3038 Hidden Forest Ct. Marietta, GA 30066 | | | Bond: 5129 Cussip #: 218921BD5 Issue Date: 4/21/2004 Maturity Date:  4/1/2009 | | | | $4,762.89 |

| Creditor's Name and Mailing Address including Zip Code | Code | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Lilian Nordin<br>3038 Hidden Forest Ct.<br>Marietta, GA 30066 | | | Bond: 6992<br>Cussip #: 218921CD4<br>Issue Date: 3/23/2005<br>Maturity Date:  1/1/2010 | | | | $4,419.05 |
| Lilian Nordin<br>3038 Hidden Forest Ct.<br>Marietta, GA 30066 | | | Bond: 6993<br>Cussip #: 218921CD4<br>Issue Date: 3/23/2005<br>Maturity Date:  1/1/2010 | | | | $5,681.63 |
| Lilian Nordin<br>3038 Hidden Forest Ct.<br>Marietta, GA 30066 | | | Bond: 8946<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $16,967.25 |
| Lillie I.  Roberts<br>6171 Birkewood Road<br>Huntington, WV 25705 | | | Bond: 8556<br>Cussip #: 218921DE1<br>Issue Date: 12/20/2006<br>Maturity Date:  10/1/2011 | | | | $4,890.65 |
| Lillie Irene & Virgil B Roberts<br>6171 Birkewood Road<br>Huntington, WV 25705 | | | Bond: AD729C<br>Cussip #: Acces  sa<br>Issue Date: 6/30/2005<br>Maturity Date:  12/31/2010 | | | | $10,055.37 |
| Linda A. Deason<br>TOD: Jena Cochran, Larry J. Deason<br>2517 Michealson Way<br>Jacksonville, FL 32223 | | | Bond: 5523<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date:  4/1/2009 | | | | $67,715.68 |
| Linda A. Smith<br>8860 Tammy Dr<br>Westchester, OH 45069 | | | Bond: 5671<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date:  4/1/2009 | | | | $18,263.43 |
| Linda B. Fabre<br>103 Pecan Crescent<br>Newnan, GA 30265 | | | Bond: 7089<br>Cussip #: 218921CN2<br>Issue Date: 4/8/2005<br>Maturity Date:  4/8/2010 | | | | $2,391.99 |
| Linda B. Porter, TTEE, 4919-7420<br>Irrev. Marital Gen Skip Trust<br>777 Old Treeline Trl.<br>DeLand, FL 32724 | | | Bond: 6087A<br>Cussip #: 218921BL7<br>Issue Date: 5/1/2005<br>Maturity Date:  7/1/2009 | | | | $12,189.37 |
| Linda B. Porter, TTEE, 4919-7420<br>Irrev. Marital Gen Skip Trust<br>777 Old Treeline Trl.<br>DeLand, FL 32724 | | | Bond: 6602A<br>Cussip #: 218921BT0<br>Issue Date: 5/1/2005<br>Maturity Date:  10/1/2009 | | | | $30,473.44 |
| Linda B. Porter, TTEE, 4919-7420<br>Irrev. Marital Gen Skip Trust<br>777 Old Treeline Trl.<br>DeLand, FL 32724 | | | Bond: 6630A<br>Cussip #: 218921BT0<br>Issue Date: 5/1/2005<br>Maturity Date:  10/1/2009 | | | | $25,394.54 |
| Linda C. Stowe<br>P. O. Box 215<br>Mansura, LA 71350 | | | Bond: 9786<br>Cussip #: 218921DT8<br>Issue Date: 11/13/2007<br>Maturity Date:  10/1/2012 | | | | $12,116.59 |
| Linda Carpenter<br>121 Carter Circle<br>Warner Robins, GA 31093 | | | Bond: 6613<br>Cussip #: 218921BR4<br>Issue Date: 10/12/2004<br>Maturity Date:  10/1/2009 | | | | $19,640.21 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Linda D. Caley-Steiner<br>TOD: Randall C. Caley<br>19 Van Voorhis Road<br>Pittsford, NY 14534 | | | Bond: 5302<br>Cussip #: 218921BF0<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $25,394.54 |
| Linda D. Caley-Steiner<br>TOD: Randall C. Caley<br>19 Van Voorhis Road<br>Pittsford, NY 14534 | | | Bond: 6191<br>Cussip #: 218921BL7<br>Issue Date: 7/19/2004<br>Maturity Date: 7/1/2009 | | | | $50,789.05 |
| Linda D. Caley-Steiner<br>TOD: Randall C. Caley<br>19 Van Voorhis Road<br>Pittsford, NY 14534 | | | Bond: 7044<br>Cussip #: 218921CF9<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $20,315.63 |
| Linda D. Caley-Steiner<br>TOD: Randall C. Caley<br>19 Van Voorhis Road<br>Pittsford, NY 14534 | | | Bond: 7045<br>Cussip #: 218921CE2<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $5,250.78 |
| Linda D. Harris - #104141<br>15114 Heinke Rd<br>Mabelvale, AR 72103 | | | Bond: 9665<br>Cussip #: 218921DN1<br>Issue Date: 9/21/2007<br>Maturity Date: 7/1/2012 | | | | $3,621.04 |
| Linda Deason Fryman<br>2517 Michaelson Way<br>Jacksonville, FL 32223 | | | Bond: 1664<br>Cussip #: 693381AT2<br>Issue Date: 1/3/2003<br>Maturity Date: 3/1/2008 | | | | $7,052.53 |
| Linda Deason Fryman<br>2517 Michaelson Way<br>Jacksonville, FL 32223 | | | Bond: 6834<br>Cussip #: 218921CD4<br>Issue Date: 1/12/2005<br>Maturity Date: 1/1/2010 | | | | $15,394.03 |
| Linda F. Beason<br>6162 Mercer Cir W<br>Jacksonville, FL 32217 | | | Bond: 8834<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $8,902.39 |
| Linda F. Hersh<br>TOD: Darcy Meryl, Loni Aviva<br>6314 Crescent Lake Way<br>Lake Worth, FL 33463 | | | Bond: 5596<br>Cussip #: 218921BD5<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $5,412.51 |
| Linda F. Hersh<br>TOD: Darcy Hersh, Loni Hersh<br>6314 Crescent Lake Way<br>Lake Worth, FL 33463 | | | Bond: 6384<br>Cussip #: 218921BP8<br>Issue Date: 8/18/2004<br>Maturity Date: 7/1/2009 | | | | $2,649.91 |
| Linda G. Hartzler<br>5608 West Mercer<br>Glendale, AZ 85304 | | | Bond: 5745<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $700.43 |
| Linda G. Hartzler<br>5608 West Mercer<br>Glendale, AZ 85304 | | | Bond: 6300<br>Cussip #: 218921BP8<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $1,452.46 |
| Linda G. Perkins<br>2755 Crestview Ave.<br>Montgomery, AL 36109 | | | Bond: 2034<br>Cussip #: 693381AT2<br>Issue Date: 2/24/2003<br>Maturity Date: 3/1/2008 | | | | $3,096.29 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Linda G. Perkins<br>2755 Crestview Ave.<br>Montgomery, AL 36109 | | | Bond: 5058<br>Cussip #: 218921BD5<br>Issue Date: 4/15/2004<br>Maturity Date: 4/1/2009 | | | | $4,769.10 |
| Linda G. Perkins<br>2755 Crestview Ave.<br>Montgomery, AL 36109 | | | Bond: 5450<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $4,743.20 |
| Linda G. Perkins<br>2755 Crestview Ave.<br>Montgomery, AL 36109 | | | Bond: 5598<br>Cussip #: 218921BD5<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $6,648.98 |
| Linda H. McElroy<br>161 Cotton Creek Dr.<br>McDonough, GA 30252 | | | Bond: 7440<br>Cussip #: 218921CR3<br>Issue Date: 7/8/2005<br>Maturity Date: 7/1/2010 | | | | $20,222.93 |
| Linda Hughes<br>120 Avenida Presidio<br>San Clemente, CA 92672 | | | Bond: 6308<br>Cussip #: 218921BP8<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $13,203.96 |
| Linda J. Derden<br>12 Sollison Circle<br>North Little Rock, AR 72116 | | | Bond: 6562<br>Cussip #: 218921BR4<br>Issue Date: 10/1/2004<br>Maturity Date: 10/1/2009 | | | | $1,587.54 |
| Linda J. Kelly<br>John J. Kelly<br>2622 N. Dundee St.<br>Tampa, FL 33629 | | | Bond: 6703<br>Cussip #: 218921BU7<br>Issue Date: 11/8/2004<br>Maturity Date: 11/8/2009 | | | | $62,234.16 |
| Linda J. Kelly<br>John J. Kelly<br>2622 N. Dundee St.<br>Tampa, FL 33629 | | | Bond: 6704<br>Cussip #: 218921BR4<br>Issue Date: 11/8/2004<br>Maturity Date: 10/1/2009 | | | | $195,250.60 |
| Linda J. Kelly<br>John J. Kelly<br>2622 N. Dundee St.<br>Tampa, FL 33629 | | | Bond: 7696<br>Cussip #: 218921CR3<br>Issue Date: 9/23/2005<br>Maturity Date: 7/1/2010 | | | | $60,631.43 |
| Linda J. Lewis<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 2619<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $15,182.61 |
| Linda J. Parkerson<br>902 E. Gail Drive<br>Gilbert, AZ 85296 | | | Bond: 1738<br>Cussip #: 693381AT2<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $12,840.53 |
| Linda Jurick<br>220 Centerchurch Road<br>McMurray, PA 15317 | | | Bond: 7937B<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $12,198.07 |
| Linda L. Miles<br>16300 Nation St.<br>Little Rock, AR 72223 | | | Bond: 2486<br>Cussip #: 218921BC7<br>Issue Date: 4/17/2003<br>Maturity Date: 4/1/2008 | | | | $21,155.42 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Linda L. Miles<br>16300 Nation St.<br>Little Rock, AR 72223 | | | Bond: 2511<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $4,579.75 |
| Linda L. Read<br>4387 Roundtree Lane<br>Lithonia, GA 30038 | | | Bond: 3141<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,254.16 |
| Linda L. Vanderbush<br>351 Meadows Drive<br>Senoia, GA 30276 | | | Bond: 8669<br>Cussip #: 218921DG6<br>Issue Date: 1/23/2007<br>Maturity Date: 1/1/2012 | | | | $4,690.72 |
| Linda L. Woods<br>12410 W. Virginia Ave.<br>Avondale, AZ 85323 | | | Bond: 5748<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $20,230.34 |
| Linda Lorraine<br>16 Jackson Lane<br>Sicklerville, NJ 08081 | | | Bond: 5961<br>Cussip #: 218921BD5<br>Issue Date: 6/21/2004<br>Maturity Date: 4/1/2009 | | | | $10,867.03 |
| Linda Lorraine<br>16 Jackson Lane<br>Sicklerville, NJ 08081 | | | Bond: 6049<br>Cussip #: 218921BD5<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $2,859.08 |
| Linda M. Lowe<br>5846 Mt. Carmel Terrace, Apt. 601<br>Jacksonville, FL 32216 | | | Bond: 1918<br>Cussip #: 693381AT2<br>Issue Date: 2/6/2003<br>Maturity Date: 3/1/2008 | | | | $932.93 |
| Linda M. Lowe<br>5846 Mt. Carmel Terrace, Apt. 601<br>Jacksonville, FL 32216 | | | Bond: 8157<br>Cussip #: 218921DD3<br>Issue Date: 10/18/2006<br>Maturity Date: 10/1/2011 | | | | $579.98 |
| Linda M. Lowe<br>5846 Mt. Carmel Terrace, Apt. 601<br>Jacksonville, FL 32216 | | | Bond: 3189C<br>Cussip #: 218921BL7<br>Issue Date: 11/1/2007<br>Maturity Date: 7/1/2009 | | | | $19,149.63 |
| Linda M. Turner<br>1711 Mt. Carmel Road<br>McDonough, GA 30253 | | | Bond: 7569<br>Cussip #: 218921CS1<br>Issue Date: 9/2/2005<br>Maturity Date: 7/1/2010 | | | | $1,075.65 |
| Linda P. Douglas<br>Jeffrey L. Douglas<br>349 CR 35<br>Heidelberg, MS 39439 | | | Bond: 5796<br>Cussip #: 218921BE3<br>Issue Date: 6/7/2004<br>Maturity Date: 4/1/2009 | | | | $20,590.63 |
| Linda P. Douglas<br>Jeffrey L. Douglas<br>349 CR 35<br>Heidelberg, MS 39439 | | | Bond: 9873<br>Cussip #: 218921DU5<br>Issue Date: 1/1/2008<br>Maturity Date: 1/1/2013 | | | | $5,048.58 |
| Linda Sides<br>1414 Morning Sun Drive<br>Ballwin, MO 63021 | | | Bond: 5848<br>Cussip #: 218921BD5<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $26,914.59 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Linda Sides**<br>1414 Morning Sun Drive<br>Ballwin, MO 63021 | | | **Bond: 6251**<br>**Cussip #: 218921BL7**<br>**Issue Date: 7/28/2004**<br>**Maturity Date: 7/1/2009** | | | | $25,394.54 |
| **Linda Sides**<br>1414 Morning Sun Drive<br>Ballwin, MO 63021 | | | **Bond: 7077**<br>**Cussip #: 218921CN2**<br>**Issue Date: 4/5/2005**<br>**Maturity Date: 4/5/2010** | | | | $6,222.60 |
| **Linda Sides**<br>1414 Morning Sun Drive<br>Ballwin, MO 63021 | | | **Bond: 8303**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/9/2006**<br>**Maturity Date: 10/1/2011** | | | | $24,673.26 |
| **Linda W. Mihleder**<br>9 Sur Lane<br>Hot Springs Village, AR 71909 | | | **Bond: 6496**<br>**Cussip #: 218921BL7**<br>**Issue Date: 9/15/2004**<br>**Maturity Date: 7/1/2009** | | | | $18,289.65 |
| **Linda Watkins**<br>4726 Union Church Rd<br>Flowery Branch, GA 30542 | | | **Bond: 8748**<br>**Cussip #: 218921DG6**<br>**Issue Date: 2/21/2007**<br>**Maturity Date: 1/1/2012** | | | | $7,689.73 |
| **Linden Presbyterian Church**<br>P.O. Box 480129<br>Linden, AL 36748 | | | **Bond: 3199**<br>**Cussip #: 218921BP8**<br>**Issue Date: 8/31/2004**<br>**Maturity Date: 7/1/2009** | | | | $294,677.81 |
| **Linden Presbyterian Church**<br>P.O. Box 480129<br>Linden, AL 36748 | | | **Bond: 3200**<br>**Cussip #: 218921BK9**<br>**Issue Date: 8/31/2004**<br>**Maturity Date: 7/1/2009** | | | | $304,618.07 |
| **Lindsey Carl Duhs**<br>custodian for Carlee Eva Duhs UGMA<br>202 Covewood Road<br>Brandon, MS 39047 | | | **Bond: 8865**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | $16,184.87 |
| **Lindsey Tippins**<br>Ann S. Tippins  JTWROS<br>139 Midway Road NW<br>Marietta, GA 30064 | | | **Bond: 5624**<br>**Cussip #: 218921BG8**<br>**Issue Date: 5/20/2004**<br>**Maturity Date: 5/20/2009** | | | | $17,818.13 |
| **Lindsey Tippins**<br>Ann S. Tippins  JTWROS<br>139 Midway Road NW<br>Marietta, GA 30064 | | | **Bond: 9697**<br>**Cussip #: 218921DR2**<br>**Issue Date: 10/1/2007**<br>**Maturity Date: 10/1/2012** | | | | $23,872.44 |
| **Lindsey Tippins**<br>Ann S. Tippins  JTWROS<br>139 Midway Road NW<br>Marietta, GA 30064 | | | **Bond: AD771C**<br>**Cussip #: Acces  sa**<br>**Issue Date: 6/30/2005**<br>**Maturity Date:**<br>**12/31/2010** | | | | $5,027.68 |
| **Linihan Living Trust dtd 12/3/03**<br>Carolyn J.Linihan & John W. Linihan TTEES<br>900 Whisperwood Lane<br>Ft. Walton Beach, FL 32547 | | | **Bond: 9583**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | $29,725.29 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Linihan Living Trust dtd 12/3/03<br>Carolyn J.Linihan & John W. Linihan TTEES<br>900 Whisperwood Lane<br>Ft. Walton Beach, FL 32547 | | | Bond: 9852<br>Cussip #: 218921DR2<br>Issue Date: 12/20/2007<br>Maturity Date: 10/1/2012 | | | | $10,124.66 |
| Linihan Living Trust dtd 12/3/03<br>Carolyn J.Linihan & John W. Linihan TTEES<br>900 Whisperwood Lane<br>Ft. Walton Beach, FL 32547 | | | Bond: 9853<br>Cussip #: 218921DR2<br>Issue Date: 12/20/2007<br>Maturity Date: 10/1/2012 | | | | $10,124.66 |
| Linihan Living Trust dtd 12/3/03<br>Carolyn J.Linihan & John W. Linihan TTEES<br>900 Whisperwood Lane<br>Ft. Walton Beach, FL 32547 | | | Bond: 9854<br>Cussip #: 218921DR2<br>Issue Date: 12/20/2007<br>Maturity Date: 10/1/2012 | | | | $10,124.66 |
| Linihan Living Trust dtd 12/3/03<br>Carolyn J.Linihan & John W. Linihan TTEES<br>900 Whisperwood Lane<br>Ft. Walton Beach, FL 32547 | | | Bond: 9855<br>Cussip #: 218921DR2<br>Issue Date: 12/20/2007<br>Maturity Date: 10/1/2012 | | | | $10,124.66 |
| Linihan Living Trust dtd 12/3/03<br>Carolyn J.Linihan & John W. Linihan TTEES<br>900 Whisperwood Lane<br>Ft. Walton Beach, FL 32547 | | | Bond: 9856<br>Cussip #: 218921DR2<br>Issue Date: 12/20/2007<br>Maturity Date: 10/1/2012 | | | | $10,124.66 |
| Linihan Living Trust dtd 12/3/03<br>Carolyn J.Linihan & John W. Linihan TTEES<br>900 Whisperwood Lane<br>Ft. Walton Beach, FL 32547 | | | Bond: 9857<br>Cussip #: 218921DR2<br>Issue Date: 12/20/2007<br>Maturity Date: 10/1/2012 | | | | $10,124.66 |
| Linihan Living Trust dtd 12/3/03<br>Carolyn J.Linihan & John W. Linihan TTEES<br>900 Whisperwood Lane<br>Ft. Walton Beach, FL 32547 | | | Bond: 9858<br>Cussip #: 218921DR2<br>Issue Date: 12/20/2007<br>Maturity Date: 10/1/2012 | | | | $10,124.66 |
| Linnie T Ziegler Test. Trust<br>535 W. Palmeden Drive<br>Lakeland, FL 33803 | | | Bond: 3022<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $22,361.56 |
| Linnie T Ziegler Test. Trust<br>535 W. Palmeden Drive<br>Lakeland, FL 33803 | | | Bond: 3023<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $34,519.80 |
| Lisa Bruno<br>Frank Bruno<br>2297 Foliage Oak Terrace<br>Oviedo, FL 32766 | | | Bond: 5636<br>Cussip #: 218921BF0<br>Issue Date: 5/20/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Lisa Bruno<br>2297 Foliage Oak Terrace<br>Oviedo, FL 32766 | | | Bond: 6611<br>Cussip #: 218921BR4<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $7,371.63 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Lisa Bruno<br>Frank Bruno<br>2297 Foliage Oak Terrace<br>Oviedo, FL 32766 | | | Bond: 7043<br>Cussip #: 218921CD4<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $6,303.04 |
| Lisa Bruno<br>Frank Bruno<br>2297 Foliage Oak Terrace<br>Oviedo, FL 32766 | | | Bond: 8283<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $11,059.78 |
| Lisa Bruno<br>Frank Bruno<br>2297 Foliage Oak Terrace<br>Oviedo, FL 32766 | | | Bond: 8284<br>Cussip #: 218921DE1<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $5,161.08 |
| Lisa G. Blackburn<br>1808 N. Emery Dr.<br>New Berg, OR 97132 | | | Bond: 5959<br>Cussip #: 218921BD5<br>Issue Date: 6/21/2004<br>Maturity Date: 4/1/2009 | | | | $26,068.14 |
| Lisa Rentz<br>1516 Tom Buk Tu Lane<br>Columbus, GA 31904 | | | Bond: 9593<br>Cussip #: 218921DN1<br>Issue Date: 8/1/2007<br>Maturity Date: 7/1/2012 | | | | $629.55 |
| Living Trust Estate of Mary P. Porter<br>8620 NW 13th St. #438<br>Gainesville, FL 32653 | | | Bond: 6962<br>Cussip #: 218921CD4<br>Issue Date: 3/15/2005<br>Maturity Date: 1/1/2010 | | | | $12,648.43 |
| Lizzie Weaver<br>TOD: Linda Bond<br>100 Fairmont Drive<br>Hampton, VA 23666 | | | Bond: 6625<br>Cussip #: 218921BT0<br>Issue Date: 10/13/2004<br>Maturity Date: 10/1/2009 | | | | $35,311.71 |
| Lizzie Weaver<br>TOD: Linda Bond<br>100 Fairmont Drive<br>Hampton, VA 23666 | | | Bond: 7789<br>Cussip #: 218921CZ5<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $10,089.06 |
| Lois Baker<br>3284 Hwy. 157 N.<br>Judsonia, AR 72081 | | | Bond: 1446<br>Cussip #: 693381AQ8<br>Issue Date: 11/19/2002<br>Maturity Date: 2/1/2008 | | | | $12,677.22 |
| Lois D. Pound<br>5153  40th Street South<br>St. Petersburg, FL 33711 | | | Bond: 5323<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $6,790.80 |
| Lois D. Pound<br>5153  40th Street South<br>St. Petersburg, FL 33711 | | | Bond: 7505<br>Cussip #: 218921CR3<br>Issue Date: 8/3/2005<br>Maturity Date: 7/1/2010 | | | | $12,258.50 |
| Lois Hansen<br>14012 S. Holly Road<br>Mayer, AZ 86333 | | | Bond: 1286<br>Cussip #: 693381AP0<br>Issue Date: 10/25/2002<br>Maturity Date: 2/1/2008 | | | | $6,106.69 |
| Lois Hansen<br>14012 S. Holly Road<br>Mayer, AZ 86333 | | | Bond: 2017<br>Cussip #: 693381AT2<br>Issue Date: 2/20/2003<br>Maturity Date: 3/1/2008 | | | | $3,793.60 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Lois Hansen<br>14012 S. Holly Road<br>Mayer, AZ 86333 | | | Bond: 5567<br>Cussip #: 218921BE3<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $4,476.51 |
| Lois J. Cretsinger<br>155 Fox Hill Lane<br>Colorado Springs, CO 80919 | | | Bond: 6375<br>Cussip #: 218921BP8<br>Issue Date: 8/18/2004<br>Maturity Date: 7/1/2009 | | | | $1,987.43 |
| Lois K. & Kenneth E. Meals<br>2515 Georgetown Rd.<br>Volant, PA 16156 | | | Bond: 8043C<br>Cussip #: 218921DD3<br>Issue Date: 7/1/2007<br>Maturity Date: 10/1/2011 | | | | $20,096.62 |
| Lois Leone Renfroe<br>TOD: Lonnie Renfroe<br>8842 Congo Road<br>Benton, AR 72019 | | | Bond: 2215<br>Cussip #: G-DM7<br>Issue Date: 3/19/2003<br>Maturity Date: 3/19/2008 | | | | $35,445.05 |
| Lois Leone Renfroe<br>TOD: Lonnie Renfroe<br>8842 Congo Road<br>Benton, AR 72019 | | | Bond: 2216<br>Cussip #: 693381AR6<br>Issue Date: 3/19/2003<br>Maturity Date: 3/1/2008 | | | | $25,242.89 |
| Lois M. Ellis #1079-3829<br>Rodney L. Ellis<br>1100 E. Crescent Pkwy.<br>DeLand, FL 32724 | | | Bond: 5892<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $40,631.24 |
| Lois M. Jacobs<br>7213 S. 16th Way<br>Phoenix, AZ 85042 | | | Bond: 5929<br>Cussip #: 218921BD5<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $17,253.23 |
| Lois M. Murphy<br>385 Charlotte Blve.<br>Stockbridge, GA 30281 | | | Bond: 6107<br>Cussip #: 218921BK9<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $33,322.66 |
| Lois M. Murphy<br>385 Charlotte Blve.<br>Stockbridge, GA 30281 | | | Bond: 7016<br>Cussip #: 218921CD4<br>Issue Date: 3/28/2005<br>Maturity Date: 1/1/2010 | | | | $4,101.33 |
| Lois M. Murphy<br>385 Charlotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 7595<br>Cussip #: 218921CR3<br>Issue Date: 9/8/2005<br>Maturity Date: 7/1/2010 | | | | $1,168.06 |
| Lois M. Murphy<br>385 Charlotte Blve.<br>Stockbridge, GA 30281 | | | Bond: 7609<br>Cussip #: 218921CR3<br>Issue Date: 9/13/2005<br>Maturity Date: 7/1/2010 | | | | $2,394.25 |
| Lois M. Murphy<br>385 Charlotte Blve.<br>Stockbridge, GA 30281 | | | Bond: 8347<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $2,211.96 |
| Lois M. Murphy 385 Charlotte Blve.<br>Stockbridge, GA 30281 | | | Bond: 5455<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $4,045.28 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Lois Peachey<br>673 Kingston Road<br>Grovetown, GA 30813 | | | Bond: 5657<br>Cussip #: 218921BE3<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Lois Peachey<br>673 Kingston Road<br>Grovetown, GA 30813 | | | Bond: 6724<br>Cussip #: 218921BU7<br>Issue Date: 11/10/2004<br>Maturity Date: 11/10/2009 | | | | $1,866.24 |
| Lois Ward<br>8410 Lake Bosse Drive<br>Orlando, FL 32810 | | | Bond: 9021<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $33,589.18 |
| Lonberg Living Trust<br>dated 10/24/02<br>1731 - 8th Street N.<br>Jacksonville Beach, FL 32250 | | | Bond: 1155<br>Cussip #: 693381AQ8<br>Issue Date: 10/7/2002<br>Maturity Date: 2/1/2008 | | | | $80,036.07 |
| Lonberg Living Trust<br>dated 10/24/02<br>1731 - 8th Street N.<br>Jacksonville Beach, FL 32250 | | | Bond: 6324<br>Cussip #: 218921BP8<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $33,182.63 |
| Lonberg Living Trust<br>dated 10/24/02<br>1731 - 8th Street N.<br>Jacksonville Beach, FL 32250 | | | Bond: 7723<br>Cussip #: 218921CR3<br>Issue Date: 9/30/2005<br>Maturity Date: 7/1/2010 | | | | $30,267.93 |
| Lonberg Living Trust<br>dated 10/24/02<br>1731 - 8th Street N.<br>Jacksonville Beach, FL 32250 | | | Bond: 7724<br>Cussip #: 218921CR3<br>Issue Date: 9/30/2005<br>Maturity Date: 7/1/2010 | | | | $30,267.93 |
| Lonie Taylor<br>14595 E. Oregon Drive<br>Aurora, CO 80012 | | | Bond: 7787<br>Cussip #: 218921CY8<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $2,059.06 |
| Lonny D. Renfroe<br>8842 Congo Road<br>Benton, AR 72019 | | | Bond: 2197<br>Cussip #: G-DM7<br>Issue Date: 3/18/2003<br>Maturity Date: 3/18/2008 | | | | $30,388.97 |
| Lonny D. Renfroe<br>8842 Congo Road<br>Benton, AR 72019 | | | Bond: 2198<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $30,783.23 |
| Lonny D. Renfroe<br>8842 Congo Road<br>Benton, AR 72019 | | | Bond: 2602<br>Cussip #: 218921BA1<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $40,388.63 |
| Lora E. Sandler<br>4327 Cedar Wood Dr.<br>Lilburn, GA 30047 | | | Bond: 8160<br>Cussip #: 218921DD3<br>Issue Date: 10/18/2006<br>Maturity Date: 10/1/2011 | | | | $565.88 |
| Lora E. Sandler<br>4327 Cedar Wood Dr.<br>Lilburn, GA 30047 | | | Bond: 9605<br>Cussip #: 218921DN1<br>Issue Date: 8/8/2007<br>Maturity Date: 7/1/2012 | | | | $599.56 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Loran E. Coppoc<br>Michele D. Coppoc  JTWROS<br>921 Shady Grove Rd.  #F3<br>Hot Springs, AR 71901 | | | Bond: 8509<br>Cussip #: 218921DD3<br>Issue Date: 12/11/2006<br>Maturity Date:  10/1/2011 | | | | $54,937.24 |
| Loran E. Coppoc<br>Michele D. Coppoc  JTWROS<br>921 Shady Grove Rd.  #F3<br>Hot Springs, AR 71901 | | | Bond: 8510<br>Cussip #: 218921DD3<br>Issue Date: 12/11/2006<br>Maturity Date:  10/1/2011 | | | | $54,937.24 |
| Lord Farms<br>Sidney J. Lord, Jr.<br>13092  169th Rd<br>Live Oak, FL 32060 | | | Bond: 8435<br>Cussip #: 218921DD3<br>Issue Date: 11/22/2006<br>Maturity Date:  10/1/2011 | | | | $220,607.86 |
| Lorene Claburn Junkin<br>TOD: Dorothy Junkin Ridgway<br>2610 NW 68th Terr<br>Gainesville, FL 32606 | | | Bond: 7527<br>Cussip #: 218921CS1<br>Issue Date: 8/16/2005<br>Maturity Date:  7/1/2010 | | | | $21,003.13 |
| Lorene Claburn Junkin<br>TOD: Dorothy Junkin Ridgway<br>2610 NW 68th Terr<br>Gainesville, FL 32606 | | | Bond: 9538<br>Cussip #: 218921DP6<br>Issue Date: 7/13/2007<br>Maturity Date:  7/1/2012 | | | | $52,504.54 |
| Lorene Claburn Junkin,<br>TOD: Miles D. Ridgway, Jr<br>2610 NW 68th Terr<br>Gainesville, FL 32606 | | | Bond: 9787<br>Cussip #: 218921DS0<br>Issue Date: 11/13/2007<br>Maturity Date:  10/1/2012 | | | | $25,547.30 |
| Loretta A. Peeples<br>TOD: Lemuel C. Peeples<br>511 Hillside Ct.<br>Melbourne, FL 32935 | | | Bond: 9371<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $14,671.84 |
| Loretta Opferman<br>5685 Summit View Dr<br>Pueblo, CO 81004 | | | Bond: 5663<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date:  4/1/2009 | | | | $7,937.28 |
| Loretta W. Ambrose<br>837 Trafalgar St<br>Deltona, FL 32725 | | | Bond: 7426<br>Cussip #: 218921CL6<br>Issue Date: 6/29/2005<br>Maturity Date:  4/1/2010 | | | | $5,147.65 |
| Loretta W. Ambrose<br>837 Trafalgar St<br>Deltona, FL 32725 | | | Bond: 7650<br>Cussip #: 218921CS1<br>Issue Date: 9/16/2005<br>Maturity Date:  7/1/2010 | | | | $3,383.60 |
| Loretta W. Ambrose<br>837 Trafalgar St<br>Deltona, FL 32725 | | | Bond: 8551<br>Cussip #: 218921DE1<br>Issue Date: 12/19/2006<br>Maturity Date:  10/1/2011 | | | | $2,064.43 |
| Loretta W. Ambrose, TOD<br>Jeanne M. Ambrose<br>837 Trafalgar St.<br>Deltona, FL 32725 | | | Bond: 7292<br>Cussip #: 218921CL6<br>Issue Date: 6/13/2005<br>Maturity Date:  4/1/2010 | | | | $2,059.06 |
| Lori A. Cleberg<br>3415 Lk. Helen-Osteen Rd<br>Deltona, FL 32738 | | | Bond: 8489<br>Cussip #: 218921DD3<br>Issue Date: 12/4/2006<br>Maturity Date:  10/1/2011 | | | | $5,885.02 |

| Creditor's Name and Mailing Address including Zip Code | Co-d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Lori Kalow<br>custodian for Maria Kalow, UGMA<br>309 S. Reed St.<br>Gunnison, CO 81230 | | | Bond: 6516<br>Cussip #: 218921BP8<br>Issue Date: 9/21/2004<br>Maturity Date:  7/1/2009 | | | | $2,630.50 |
| Lori Kalow<br>custodian for Gabrielle Kalow, UGMA<br>309 S. Reed St.<br>Gunnison, CO 81230 | | | Bond: 6517<br>Cussip #: 218921BP8<br>Issue Date: 9/21/2004<br>Maturity Date:  7/1/2009 | | | | $2,630.50 |
| Lori Kalow<br>custodian for Alaina Kalow, UGMA<br>309 S. Reed St.<br>Gunnison, CO 81230 | | | Bond: 6518<br>Cussip #: 218921BP8<br>Issue Date: 9/21/2004<br>Maturity Date:  7/1/2009 | | | | $2,630.50 |
| Lorne C. Leeds<br>3504 NE 79th Street<br>Kansas City, MO 64119 | | | Bond: 1134<br>Cussip #: 693381AN5<br>Issue Date: 10/3/2002<br>Maturity Date:  2/1/2008 | | | | $10,097.16 |
| Lorne C. Leeds<br>3504 NE 79th Street<br>Kansas City, MO 64119 | | | Bond: 1264<br>Cussip #: 693381AP0<br>Issue Date: 10/24/2002<br>Maturity Date:  2/1/2008 | | | | $7,225.51 |
| Lorne C. Leeds<br>3504 NE 79th Street<br>Kansas City, MO 64119 | | | Bond: 8457<br>Cussip #: 218921DE1<br>Issue Date: 11/29/2006<br>Maturity Date:  10/1/2011 | | | | $5,161.08 |
| Lorraine Hough Trust<br>TOD: Linda Angelopulos, Timothy Mikita<br>5900 Allison St.<br>Arvada, CO 80004 | | | Bond: 6771<br>Cussip #: 218921BU7<br>Issue Date: 11/19/2004<br>Maturity Date:<br>11/19/2009 | | | | $12,417.93 |
| Lorraine Koryus<br>Robert J. Koryus<br>28641 Crooked Stick Ct.<br>Wesley Chapel, FL 33543 | | | Bond: 5949<br>Cussip #: 218921BF0<br>Issue Date: 6/18/2004<br>Maturity Date:  4/1/2009 | | | | $45,400.77 |
| Lorraine Koryus<br>28641 Crooked Stick Ct.<br>Wesley Chapel, FL 33543 | | | Bond: 7120<br>Cussip #: 218921CK8<br>Issue Date: 4/15/2005<br>Maturity Date:  4/1/2010 | | | | $4,396.77 |
| Lorraine Koryus<br>Robert J. Koryus<br>28641 Crooked Stick Ct.<br>Wesley Chapel, FL 33543 | | | Bond: 5256A<br>Cussip #: 218921CM4<br>Issue Date: 4/28/2005<br>Maturity Date:  4/1/2010 | | | | $25,222.66 |
| Lottie C. Clodfelter<br>3901 NW 161st St.<br>Miami, FL 33054 | | | Bond: 5630<br>Cussip #: 218921BD5<br>Issue Date: 5/20/2004<br>Maturity Date:  4/1/2009 | | | | $4,732.84 |
| Louanne Braytenbah<br>TOD: Richard Braytenbah<br>1962 Collier Rd.<br>Lewisburg, TN 37091 | | | Bond: 5112<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date:  4/1/2009 | | | | $6,805.60 |
| Louanne Braytenbah custodian<br>for Evan R. Braytenbah, UGMA<br>1962 Collier Rd.<br>Lewisburg, TN 37091 | | | Bond: 5111<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date:  4/1/2009 | | | | $10,888.98 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Louanne Braytenbah custodian for Ethan Michael Braythenbah,UGMA<br>1962 Collier Rd.<br>Lewisburg, TN 37091 | | | Bond: 5115<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $5,444.48 |
| Louie Stewart<br>1616 River Breeze Dr<br>Orange Park, FL 32003 | | | Bond: 7147<br>Cussip #: 218921CK8<br>Issue Date: 4/20/2005<br>Maturity Date: 4/1/2010 | | | | $19,752.96 |
| Louie Stewart<br>1616 River Breeze Dr<br>Orange Park, FL 32003 | | | Bond: 8567<br>Cussip #: 218921DD3<br>Issue Date: 12/27/2006<br>Maturity Date: 10/1/2011 | | | | $15,381.65 |
| Louis Ed Balogh - #8697<br>2000 E. 92nd Ave.<br>#105<br>Federal Heights, CO 80260 | | | Bond: 9195<br>Cussip #: 218921DL5<br>Issue Date: 4/18/2007<br>Maturity Date: 4/1/2012 | | | | $10,322.16 |
| Louis J. Sobotor<br>Jean H. Sobotor<br>845 Briar Creek Blvd., #201<br>Palm Bay, FL 32905 | | | Bond: 5194<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $135,934.57 |
| Louis Santiago<br>2445 Ekana Drive<br>Oviedo, FL 32765 | | | Bond: 7354<br>Cussip #: 218921CN2<br>Issue Date: 6/21/2005<br>Maturity Date: 6/21/2010 | | | | $27,729.83 |
| Louis Taylor<br>14595 E. Oregon Drive<br>Aurora, CO 80012 | | | Bond: 7788<br>Cussip #: 218921CY8<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $514.77 |
| Louis Woracek & Rose Sapp TTEES<br>U/A dtd 9/29/88 Louis Worecek Rev. Living Tr<br>2619 Wood Stone Trail Dr.<br>Glencoe, MO 63038-2000 | | | Bond: 2543A<br>Cussip #: 218921BC7<br>Issue Date: 1/1/2005<br>Maturity Date: 4/1/2008 | | | | $13,152.61 |
| Louise A. Thornton<br>P.O. Box 161<br>Youngsville, NC 27596 | | | Bond: 2144<br>Cussip #: 693381AT2<br>Issue Date: 3/11/2003<br>Maturity Date: 3/1/2008 | | | | $1,541.78 |
| Louise G. Sifford<br>117 Morning Glory Circle<br>Winter Haven, FL 33884 | | | Bond: 5398<br>Cussip #: 218921BJ2<br>Issue Date: 5/4/2004<br>Maturity Date: 5/4/2009 | | | | $15,212.69 |
| Louise G. Sifford<br>117 Morning Glory Circle<br>Winter Haven, FL 33884 | | | Bond: 7035<br>Cussip #: 218921CD4<br>Issue Date: 3/30/2005<br>Maturity Date: 1/1/2010 | | | | $18,909.11 |
| Louise G. Sifford-IRA #7478-3881<br>117 Morning Glory Circle<br>Winter Haven, FL 33884 | | | Bond: 8070<br>Cussip #: 218921DD3<br>Issue Date: 10/2/2006<br>Maturity Date: 10/1/2011 | | | | $18,947.63 |

Case 9:09-cv-80335-rdb Document 5 Entered 03/7 L/S D Docket Page 288 of 476
Case 9:09-cv-80335-rdb Document 68-11 Filed 03/7 L/S D Docket Page 02/28/04 Page 288 of
476

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Louise M. Osborne Living Trust dtd 5/21/04, Louise Osborne, Anita Gillespie, Trustees 1006 S. Valrico Rd. Valrico, FL 33594 | | | Bond: 7963 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $21,917.73 |
| Louise M. Osborne Living Trust dtd 5/21/04, Louise Osborne, Anita Gillespie, Trustees 1006 S. Valrico Rd. Valrico, FL 33594 | | | Bond: 8992 Cussip #: 218921DH4 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $34,235.14 |
| Louise T. Matthews Theo L. Matthews 1451 Winston Lane Orange Park, FL 32003-7481 | | | Bond: 6466 Cussip #: 218921BK9 Issue Date: 9/8/2004 Maturity Date: 7/1/2009 | | | | $5,044.53 |
| Louise T. Matthews Theo L. Matthews 1451 Winston Lane Orange Park, FL 32003-7481 | | | Bond: 9310 Cussip #: 218921DK7 Issue Date: 6/12/2007 Maturity Date: 4/1/2012 | | | | $21,149.80 |
| Louise T. Matthews Theo L. Matthews 1451 Winston Lane Orange Park, FL 32003-7481 | | | Bond: 9370 Cussip #: 218921DQ4 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $16,660.31 |
| Louise W. McGowan P.O. Box 7190 Chestnut Mountain, GA 30502 | | | Bond: 2075 Cussip #: 693381AT2 Issue Date: 3/3/2003 Maturity Date: 3/1/2008 | | | | $15,447.75 |
| Louise W. McGowan P.O. Box 7190 Chestnut Mountain, GA 30502 | | | Bond: 6882 Cussip #: 218921CD4 Issue Date: 1/31/2005 Maturity Date: 1/1/2010 | | | | $6,387.74 |
| Louise W. McGown P.O. Box 7190 Chestnut Mountain, GA 30502 | | | Bond: 5681 Cussip #: 218921BD5 Issue Date: 5/21/2004 Maturity Date: 4/1/2009 | | | | $6,759.72 |
| Lowell T. Patterson Dixie L. Patterson 1408 Highland Ave. Cinnaminson, NJ 08077 | | | Bond: 1427 Cussip #: 693381AQ8 Issue Date: 11/15/2002 Maturity Date: 2/1/2008 | | | | $7,930.91 |
| Lowell T. Patterson Dixie L. Patterson 1408 Highland Ave. Cinnaminson, NJ 08077 | | | Bond: 6246 Cussip #: 218921BP8 Issue Date: 7/27/2004 Maturity Date: 7/1/2009 | | | | $665.56 |
| Lowell T. Patterson Dixie L. Patterson 1408 Highland Ave. Cinnaminson, NJ 08077 | | | Bond: 6619 Cussip #: 218921BR4 Issue Date: 10/13/2004 Maturity Date: 10/1/2009 | | | | $8,508.91 |
| Lowry H. Powell 8475 Holt Road Georgetown, TN 37336 | | | Bond: 2157 Cussip #: 693381AR6 Issue Date: 3/12/2003 Maturity Date: 3/1/2008 | | | | $15,145.74 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Lowry H. Powell<br>8475 Holt Road<br>Georgetown, TN 37336 | | | Bond: 5254C<br>Cussip #: 218921BT0<br>Issue Date: 11/28/2004<br>Maturity Date: 10/1/2009 | | | | $30,267.19 |
| Loxie M. Musgrove<br>162 N. Northington St.<br>Prattville, AL 36067 | | | Bond: 9451<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $85,903.17 |
| Loyce Joe Martin<br>5915 Appleton Dr.<br>Norfolk, VA 23502 | | | Bond: 1246<br>Cussip #: 693381AN5<br>Issue Date: 10/21/2002<br>Maturity Date: 2/1/2008 | | | | $30,291.47 |
| Lucile A. Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 49<br>Cussip #: 693381AQ8<br>Issue Date: 11/15/2002<br>Maturity Date: 2/1/2008 | | | | $12,944.65 |
| Lucile A. Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 105<br>Cussip #: 693381AT2<br>Issue Date: 2/15/2003<br>Maturity Date: 3/1/2008 | | | | $3,930.66 |
| Lucile A. Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 106<br>Cussip #: 693381AT2<br>Issue Date: 2/15/2003<br>Maturity Date: 3/1/2008 | | | | $4,972.48 |
| Lucile A. Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 1719<br>Cussip #: 693381AT2<br>Issue Date: 1/13/2003<br>Maturity Date: 3/1/2008 | | | | $19,537.24 |
| Lucile A. Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 2677<br>Cussip #: 218921BC7<br>Issue Date: 5/15/2003<br>Maturity Date: 4/1/2008 | | | | $9,967.77 |
| Lucile A. Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 3118<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $16,008.14 |
| Lucile A. Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 8079<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $3,394.33 |
| Lucile A. Moore<br>445 Keenan Ave.<br>Ft. Myers, FL 33919 | | | Bond: 8080<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $5,166.31 |
| Lucile A. Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 8082<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $3,361.15 |
| Lucile A. Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 8083<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $8,384.26 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Lucile A. Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 3C<br>Cussip #: G-DS7<br>Issue Date: 10/1/2004<br>Maturity Date:  2/1/2008 | | | | $4,860.30 |
| Lucile Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 48<br>Cussip #: 693381AQ8<br>Issue Date: 11/15/2002<br>Maturity Date:  2/1/2008 | | | | $13,074.23 |
| Lucile Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 99<br>Cussip #: 693381AT2<br>Issue Date: 2/1/2003<br>Maturity Date:  3/1/2008 | | | | $24,442.80 |
| Lucile Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 107<br>Cussip #: 693381AT2<br>Issue Date: 2/15/2003<br>Maturity Date:  3/1/2008 | | | | $4,972.48 |
| Lucile Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 108<br>Cussip #: 693381AT2<br>Issue Date: 2/15/2003<br>Maturity Date:  3/1/2008 | | | | $3,930.66 |
| Lucile Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 2676<br>Cussip #: 218921BC7<br>Issue Date: 5/15/2003<br>Maturity Date:  4/1/2008 | | | | $9,853.73 |
| Lucile Moore<br>445 Keenan Ave.<br>Fort Myers, FL 33919 | | | Bond: 3123<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $16,008.14 |
| Lucille C. Childs<br>P. O. Box 4132<br>Prescott, AZ 86305 | | | Bond: 2106<br>Cussip #: 693381AS4<br>Issue Date: 3/6/2003<br>Maturity Date:  3/1/2008 | | | | $9,492.44 |
| Lucille C. Childs<br>P. O. Box 4132<br>Prescott, AZ 86305 | | | Bond: 6761<br>Cussip #: 218921BS2<br>Issue Date: 11/18/2004<br>Maturity Date:  10/1/2009 | | | | $5,147.65 |
| Lucretia Gaines -#101665<br>736 Nabholtz Rd.<br>Hensley, AR 72065 | | | Bond: 9308<br>Cussip #: 218921DK7<br>Issue Date: 6/11/2007<br>Maturity Date:  4/1/2012 | | | | $11,423.33 |
| Lucy Honohan<br>Sherry L. Price, Paul H. Sprague<br>5634 Victory Drive<br>Indianapolis, IN 46203 | | | Bond: 5011<br>Cussip #: 218921BF0<br>Issue Date: 4/9/2004<br>Maturity Date:  4/1/2009 | | | | $10,089.06 |
| Lucy Honohan<br>Sherry L. Price, Paul H. Sprague<br>5634 Victory Drive<br>Indianapolis, IN 46203 | | | Bond: 6467<br>Cussip #: 218921BL7<br>Issue Date: 9/8/2004<br>Maturity Date:  7/1/2009 | | | | $10,089.06 |
| Lucy Honohan<br>Sherry L. Price, Paul H. Sprague<br>5634 Victory Drive<br>Indianapolis, IN 46203 | | | Bond: 8764<br>Cussip #: 218921DJ0<br>Issue Date: 2/28/2007<br>Maturity Date:  1/1/2012 | | | | $10,098.27 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Lucy S. Delzio custodian for Marisa M. Schwerdtfeger, UGMA 185-1 Penny Lane Naples, FL 34112 | | | Bond: 1843 Cussip #: 693381AT2 Issue Date: 1/28/2003 Maturity Date: 3/1/2008 | | | | $5,452.56 |
| Lucy S. Delzio custodian for Christina L. Schwerdtfeger 185-1 Penny Lane Naples, FL 34112 | | | Bond: 1844 Cussip #: 693381AT2 Issue Date: 1/28/2003 Maturity Date: 3/1/2008 | | | | $5,452.56 |
| Lucy S. Delzio 185-1 Penny Lane Naples, FL 32114 | | | Bond: 7268 Cussip #: 218921CM4 Issue Date: 6/1/2005 Maturity Date: 4/1/2010 | | | | $19,578.28 |
| Lucy S. Delzio custodian for E. Patrick Schwerdtfeger 185-1 Penny Lane Naples, FL 34112 | | | Bond: 1845 Cussip #: 693381AT2 Issue Date: 1/28/2003 Maturity Date: 3/1/2008 | | | | $5,452.56 |
| Lucy T. Tunnell TOD: Hall Tunnell, Mary Kerr, Gerri Bolton, Walter Tunnell Bea Moody 2733 Knob Creek Lane Knoxville, TN 37912 | | | Bond: 9117 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $70,090.56 |
| Lucy T. Tunnell TOD: Hall Tunnell, Mary Kerr, Gerri Bolton, Walter Tunnell Bea Moody 2733 Knob Creek Lane Knoxville, TN 37912 | | | Bond: 1027C Cussip #: Acces sa Issue Date: 6/30/2005 Maturity Date: 12/31/2010 | | | | $21,506.35 |
| Luke W. Rock 7175 Haven Ridge Way McDonouga, GA 30253 | | | Bond: 6645 Cussip #: 218921BR4 Issue Date: 10/20/2004 Maturity Date: 10/1/2009 | | | | $2,614.15 |
| Luke W. Rock 7175 Haven Ridge Way McDonouga, GA 30253 | | | Bond: 8378 Cussip #: 218921DD3 Issue Date: 11/15/2006 Maturity Date: 10/1/2011 | | | | $3,794.70 |
| Lydia Fields 160 Devonshire Place Tyrone, GA 30290 | | | Bond: 6723 Cussip #: 218921BR4 Issue Date: 11/10/2004 Maturity Date: 10/1/2009 | | | | $6,505.51 |
| Lyla A. Walker TOD: Mark Walker 563 Spring Creek Dr. Derby, KS 67037 | | | Bond: 6266 Cussip #: 218921BP8 Issue Date: 7/30/2004 Maturity Date: 7/1/2009 | | | | $2,660.49 |
| Lyla A. Walker 563 Spring Creek Dr. Derby, KS 67037 | | | Bond: 6320 Cussip #: 218921BP8 Issue Date: 8/10/2004 Maturity Date: 7/1/2009 | | | | $1,327.31 |
| Lynda J. Pety 160 Eastfield Ct. Fayetteville, GA 30215 | | | Bond: 7060 Cussip #: 218921CD4 Issue Date: 3/31/2005 Maturity Date: 1/1/2010 | | | | $25,212.15 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Lynette Boodhoo custodian for Frederick D. Noe UGMA 23700 SW 153 Ave. Homestead, FL 33032 | | | Bond: 7979 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $4,279.30 |
| Lynn A. Rogers 121 Center St. Metuchen, NJ 08840 | | | Bond: 5459 Cussip #: 218921BD5 Issue Date: 5/10/2004 Maturity Date: 4/1/2009 | | | | $1,219.68 |
| Lynn M. Penick custodian for Theresa M. Penick, UGMA 121 N. Volutsia Wichita, KS 67214 | | | Bond: 3095 Cussip #: 218921BK9 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $1,513.36 |
| Lynn S. Allbright # 96065 808 W. Sugar Loaf Heber Springs, AR 72543 | | | Bond: 8739 Cussip #: 218921DG6 Issue Date: 2/20/2007 Maturity Date: 1/1/2012 | | | | $7,048.25 |
| Lynn S. Click & Douglas B. Click Revocable Trust dtd 1/18/02 P.O. Box 661 Enfield, CT 06083 | | | Bond: 6263 Cussip #: 218921BL7 Issue Date: 7/30/2004 Maturity Date: 7/1/2009 | | | | $10,089.06 |
| Lynn Sermons, Jr. 4714 College St. Jacksonville, FL 32205 | | | Bond: 2393 Cussip #: 218921BC7 Issue Date: 4/14/2003 Maturity Date: 4/1/2008 | | | | $917.49 |
| Lynn T. Wilson 3 Lake Mist Ct. Columbia, SC 29229 | | | Bond: 9026 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $99,984.46 |
| M. Renee Schuck 2674 Gemini Dr. Lake Orion, MI 48360 | | | Bond: 6202 Cussip #: 218921BP8 Issue Date: 7/20/2004 Maturity Date: 7/1/2009 | | | | $27,909.48 |
| M. Renee Schuck 2674 Gemini Dr. Lake Orion, MI 48360 | | | Bond: 6227 Cussip #: 218921BP8 Issue Date: 7/26/2004 Maturity Date: 7/1/2009 | | | | $6,888.06 |
| M. Virginia Tiner Trust M.Virginia Tiner Trustee 406 SW Short Leaf Dr. Lake City, FL 32024 | | | Bond: 1425-1 Cussip #: 693381AN5 Issue Date: 6/17/2003 Maturity Date: 2/1/2008 | | | | $50,485.79 |
| M. Wayne Harmon 138 Hillside Heights Brevard, NC 28712 | | | Bond: 5471 Cussip #: 218921BE3 Issue Date: 5/10/2004 Maturity Date: 4/1/2009 | | | | $5,147.65 |
| M. Wayne Harmon 138 Hillside Heights Brevard, NC 28712 | | | Bond: 6145 Cussip #: 218921BL7 Issue Date: 7/13/2004 Maturity Date: 7/1/2009 | | | | $10,157.81 |
| Mackenzie J. Carson, UGMA Robert D. Carson, Custodian 3280 Trickum Rd Woodstock, GA 30188 | | | Bond: 7207 Cussip #: 218921CK8 Issue Date: 5/3/2005 Maturity Date: 4/1/2010 | | | | $1,251.24 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Marcella V. Palmer<br>12000 Brookfield Club Dr<br>Roswell, GA 30075 | | | Bond: 9184<br>Cussip #: 218921DK7<br>Issue Date: 4/16/2007<br>Maturity Date: 4/1/2012 | | | | $33,181.58 |
| Marcella V. Palmer<br>12000 Brookfield Club Dr<br>Roswell, GA 30075 | | | Bond: 9218<br>Cussip #: 218921DK7<br>Issue Date: 4/26/2007<br>Maturity Date: 4/1/2012 | | | | $17,009.30 |
| Marcella V. Palmer<br>12000 Brookfield Club Dr<br>Roswell, GA 30075 | | | Bond: 9282<br>Cussip #: 218921DK7<br>Issue Date: 5/24/2007<br>Maturity Date: 4/1/2012 | | | | $5,308.92 |
| Marcia R. McCance<br>5141 Highway 78 Lot 49<br>Stone Mountain, GA 30087 | | | Bond: 5505<br>Cussip #: 218921BD5<br>Issue Date: 5/12/2004<br>Maturity Date: 4/1/2009 | | | | $11,812.36 |
| Marcus & Donna Richter Family Trust dated 10/26/96<br>11000 N. 91st Ave. Space 7<br>Peoria, AZ 85345 | | | Bond: 5310<br>Cussip #: 218921BE3<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Mardi McInnis<br>Sherry Rogers<br>P.O. Box 7186<br>Chestnut Mtn., GA 30502 | | | Bond: 7033<br>Cussip #: 218921CD4<br>Issue Date: 3/30/2005<br>Maturity Date: 1/1/2010 | | | | $50,424.29 |
| Margaret A. Angell-Evans<br>1004 Winchester Lane<br>Valrico, FL 33594 | | | Bond: 2583<br>Cussip #: 218921BB9<br>Issue Date: 4/28/2003<br>Maturity Date: 4/1/2008 | | | | $9,468.08 |
| Margaret A. Sears<br>507 Memorial Dr.<br>Beech Grove, IN 46107 | | | Bond: 5152<br>Cussip #: 218921BF0<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $23,362.97 |
| Margaret A. Sears<br>507 Memorial Dr.<br>Beech Grove, IN 46107 | | | Bond: 7949<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $20,505.73 |
| Margaret C. Murden<br>Mary J. Hughes<br>10541 Creston Glen Circle E.<br>Jacksonville, FL 32256 | | | Bond: 2226<br>Cussip #: 693381AT2<br>Issue Date: 3/20/2003<br>Maturity Date: 3/1/2008 | | | | $230,761.98 |
| Margaret E. Lee, 5448-1247<br>418 N. Woodland Blvd.<br>DeLand, FL 32720 | | | Bond: 6566<br>Cussip #: 218921BT0<br>Issue Date: 10/4/2004<br>Maturity Date: 10/1/2009 | | | | $20,315.63 |
| Margaret E. Runne<br>Daniel G. Manin<br>2 Timbersong Dr.<br>Weaverville, NC 28787 | | | Bond: 5432<br>Cussip #: 218921BG8<br>Issue Date: 5/6/2004<br>Maturity Date: 5/6/2009 | | | | $6,381.27 |
| Margaret H. Wilding<br>1332 Coliseum Ave.<br>Live Oak, FL 32064 | | | Bond: 9023<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $5,597.38 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Margaret K. Scheele<br>9052 Barnstaple Lane<br>Jacksonville, FL 32257 | | | Bond: 7271<br>Cussip #: 218921CM4<br>Issue Date: 6/2/2005<br>Maturity Date: 4/1/2010 | | | | $34,026.64 |
| Margaret L. Pope Diggs<br>2695 Forest Way NE<br>Marietta, GA 30066 | | | Bond: 6839<br>Cussip #: 218921CF9<br>Issue Date: 1/14/2005<br>Maturity Date: 1/1/2010 | | | | $121,728.50 |
| Margaret M. Lewis<br>4411 Bee Ridge Road PMB 281<br>Sarasota, FL 34233 | | | Bond: 6055<br>Cussip #: 218921BD5<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $6,702.00 |
| Margaret M. Smith<br>James C. Richardson, Cynthia S. Wall<br>809 Whitrock Lane<br>Ft. Walton Bch., FL 32547 | | | Bond: 6631<br>Cussip #: 218921BT0<br>Issue Date: 10/15/2004<br>Maturity Date: 10/1/2009 | | | | $60,946.87 |
| Margaret M. Smith<br>James C. Richardson, Cynthia S. Wall<br>809 Whitrock Lane<br>Ft. Walton Bch., FL 32547 | | | Bond: 6855<br>Cussip #: 218921CF9<br>Issue Date: 1/24/2005<br>Maturity Date: 1/1/2010 | | | | $50,789.05 |
| Margaret M. Smith<br>James C. Richardson, Cynthia S. Wall<br>809 Whitrock Lane<br>Ft. Walton Bch., FL 32547 | | | Bond: 7959<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $50,860.79 |
| Margaret M. Smith<br>James C. Richardson, Cynthia S. Wall<br>809 Whitrock Lane<br>Ft. Walton Bch., FL 32547 | | | Bond: 8966<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $101,732.67 |
| Margaret M. Smith<br>James C. Richardson, Cynthia S. Wall<br>809 Whitrock Lane<br>Ft. Walton Bch., FL 32547 | | | Bond: 8967<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $25,433.17 |
| Margaret M. Smith<br>James C. Richardson, Cynthia S. Wall<br>809 Whitrock Lane<br>Ft. Walton Bch., FL 32547 | | | Bond: 8968<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $25,433.17 |
| Margaret M. Smith<br>Cynthia Wall<br>809 Whitrock Lane<br>Ft. Walton Bch., FL 32547 | | | Bond: 9528<br>Cussip #: 218921DQ4<br>Issue Date: 7/9/2007<br>Maturity Date: 7/1/2012 | | | | $25,430.39 |
| Margaret M. Smith<br>James C. Richardson<br>809 Whitrock Lane<br>Ft. Walton Bch., FL 32547 | | | Bond: 9529<br>Cussip #: 218921DQ4<br>Issue Date: 7/9/2007<br>Maturity Date: 7/1/2012 | | | | $25,430.39 |
| Margaret M. Smith<br>Cynthia Wall<br>809 Whitrock Lane<br>Ft. Walton Bch., FL 32547 | | | Bond: 9620<br>Cussip #: 218921DQ4<br>Issue Date: 8/15/2007<br>Maturity Date: 7/1/2012 | | | | $10,172.16 |
| Margaret M. Wright<br>TOD: Patricia J. Ogle<br>261 Main Street<br>P.O. Box 555<br>Sough Seaville, NJ 08246 | | | Bond: 6060<br>Cussip #: 218921BF0<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $15,133.59 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Margaret Mader #5821-3151<br>145 Marker Road<br>Rotonda West, FL 33947 | | | Bond: 5881<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $20,315.63 |
| Margaret Sears<br>Odell Sears<br>507 Memorial Dr.<br>Beech Grove, IN 46107 | | | Bond: 1697<br>Cussip #: 693381AR6<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $10,172.16 |
| Margaret Sears<br>Odell Sears<br>507 Memorial Dr.<br>Beech Grove, IN 46107 | | | Bond: 5069<br>Cussip #: 218921BF0<br>Issue Date: 4/15/2004<br>Maturity Date: 4/1/2009 | | | | $10,157.81 |
| Margaret Sears<br>Odell Sears<br>507 Memorial Dr.<br>Beech Grove, IN 46107 | | | Bond: 7948<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $10,172.16 |
| Margaret Trahern Waugh<br>5807 Shady Lane<br>Amarillo, TX 79109 | | | Bond: 1914<br>Cussip #: 693381AT2<br>Issue Date: 2/6/2003<br>Maturity Date: 3/1/2008 | | | | $1,554.88 |
| Margaret Trahern Waugh<br>5807 Shady Lane<br>Amarillo, TX 79109 | | | Bond: 5953<br>Cussip #: 218921BD5<br>Issue Date: 6/18/2004<br>Maturity Date: 4/1/2009 | | | | $3,359.14 |
| Margaretta Bonds<br>George Bonds JTWROS<br>8 Camelia Circle<br>Georgetown, SC 29440 | | | Bond: 8389<br>Cussip #: 218921DF8<br>Issue Date: 11/15/2006<br>Maturity Date: 10/1/2011 | | | | $20,194.32 |
| Margery I. Wicker<br>Irving B. Wicker<br>132 Eswick Drive<br>Prattville, AL 36067 | | | Bond: 2327<br>Cussip #: 218921BC7<br>Issue Date: 4/4/2003<br>Maturity Date: 4/1/2008 | | | | $1,532.81 |
| Margery I. Wicker<br>Irving B. Wicker<br>132 Eswick Drive<br>Prattville, AL 36067 | | | Bond: 2328<br>Cussip #: 218921BC7<br>Issue Date: 4/4/2003<br>Maturity Date: 4/1/2008 | | | | $1,532.81 |
| Margery I. Wicker<br>Irving B. Wicker<br>132 Eswick Drive<br>Prattville, AL 36067 | | | Bond: 2329<br>Cussip #: 218921BC7<br>Issue Date: 4/4/2003<br>Maturity Date: 4/1/2008 | | | | $1,532.81 |
| Margery I. Wicker<br>Irving B. Wicker<br>132 Eswick Drive<br>Prattville, AL 36067 | | | Bond: 2330<br>Cussip #: 218921BC7<br>Issue Date: 4/4/2003<br>Maturity Date: 4/1/2008 | | | | $1,532.81 |
| Margery I. Wicker<br>Irving B. Wicker<br>132 Eswick Drive<br>Prattville, AL 36067 | | | Bond: 2331<br>Cussip #: 218921BC7<br>Issue Date: 4/4/2003<br>Maturity Date: 4/1/2008 | | | | $1,532.81 |
| Margery I. Wicker<br>Irving B. Wicker<br>132 Eswick Drive<br>Prattville, AL 36067 | | | Bond: 5108<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $6,805.60 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Margie L. Walsh<br>308 Jodeco Station Cir<br>Stockbridge, GA 30281 | | | Bond: 7260<br>Cussip #: 218921CK8<br>Issue Date: 5/27/2005<br>Maturity Date: 4/1/2010 | | | | $2,295.10 |
| Margie L. Walsh<br>308 Jodeco Station Cir<br>Stockbridge, GA 30281 | | | Bond: 8706<br>Cussip #: 218921DG6<br>Issue Date: 2/6/2007<br>Maturity Date: 1/1/2012 | | | | $1,849.45 |
| Marguerite A Nichols<br>TOD: Shirley Jean Muldoon<br>1006 - 51st Ave Terrace West<br>Bradenton, FL 34207 | | | Bond: 5940<br>Cussip #: 218921BF0<br>Issue Date: 6/17/2004<br>Maturity Date: 4/1/2009 | | | | $76,183.59 |
| Marguerite S. Shaw<br>Kathryn S. Amos<br>P.O. Box 194<br>Tate, GA 30177 | | | Bond: 5437<br>Cussip #: 218921BE3<br>Issue Date: 5/7/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Marguerite S. Shaw<br>Kathryn S. Amos<br>P.O. Box 194<br>Tate, GA 30177 | | | Bond: 6930<br>Cussip #: 218921CE2<br>Issue Date: 2/28/2005<br>Maturity Date: 1/1/2010 | | | | $5,044.53 |
| Marguerite S. Shaw<br>Kathryn S. Amos<br>P.O. Box 194<br>Tate, GA 30177 | | | Bond: 7279<br>Cussip #: 218921CM4<br>Issue Date: 6/8/2005<br>Maturity Date: 4/1/2010 | | | | $10,089.06 |
| Marguerite S. Shaw<br>Kathryn S. Amos<br>P.O. Box 194<br>Tate, GA 30177 | | | Bond: 9182<br>Cussip #: 218921DK7<br>Issue Date: 4/16/2007<br>Maturity Date: 4/1/2012 | | | | $5,351.87 |
| Maria Estima custodian<br>for Mathew A. Estima, UGMA<br>1477 153rd Ave.<br>Pembroke Pines, FL 33028 | | | Bond: 5852<br>Cussip #: 218921BD5<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $2,422.31 |
| Maria Estima custodian for<br>Daniella M. Estima, UGMA<br>1477 NW 153rd Ave.<br>Pembroke Pines, FL 33028 | | | Bond: 5853<br>Cussip #: 218921BD5<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $2,287.74 |
| Maria Estima custodian for<br>Nicole A. Estima, UGMA<br>1477 NW 153rd Ave.<br>Pembroke Pines, FL 33028 | | | Bond: 5854<br>Cussip #: 218921BD5<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $2,287.74 |
| Maria Estima custodian for<br>Andrew A. Estima, UGMA<br>1477 153rd Ave.<br>Pembroke Pines, FL 33028 | | | Bond: 5855<br>Cussip #: 218921BD5<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $2,422.31 |
| Maria Towkan<br>8430 Dennington Grove Ln<br>Charlotte, NC 28277 | | | Bond: 5518<br>Cussip #: 218921BE3<br>Issue Date: 5/12/2004<br>Maturity Date: 4/1/2009 | | | | $13,976.92 |
| Maria V. Flanegan<br>35 Cessna Lane<br>Stockbridge, GA 30281 | | | Bond: 5931<br>Cussip #: 218921BD5<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $8,065.50 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Marianne A. Brading #79941<br>8507 Sarah Lane<br>Mablevale, AR 72103 | | | Bond: 9056<br>Cussip #: 218921DJ0<br>Issue Date: 3/23/2007<br>Maturity Date: 1/1/2012 | | | | $30,519.80 |
| Marianne Vivino<br>873 Teryl Road, #1<br>Naples, FL 34112 | | | Bond: 9302<br>Cussip #: 218921DK7<br>Issue Date: 6/7/2007<br>Maturity Date: 4/1/2012 | | | | $15,879.30 |
| Maricela A. Salcido - #99374<br>2912 Hwy 319 W<br>Austin, AR 72007 | | | Bond: 9656<br>Cussip #: 218921DN1<br>Issue Date: 9/20/2007<br>Maturity Date: 7/1/2012 | | | | $33,652.15 |
| Marie Curd<br>TOD: John Curd, Sr.<br>36240 Ball Run Road<br>Pomeroy, OH 45769 | | | Bond: 5597<br>Cussip #: 218921BF0<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $12,611.32 |
| Marie Curd<br>TOD: Judith E. Elkine<br>36240 Ball Run Road<br>Pomeroy, OH 45769 | | | Bond: 6080<br>Cussip #: 218921BL7<br>Issue Date: 7/2/2004<br>Maturity Date: 7/1/2009 | | | | $25,222.66 |
| Marie Decker<br>P.O. Box 3006<br>Gretna, LA 70054 | | | Bond: 6778<br>Cussip #: 218921BR4<br>Issue Date: 11/29/2004<br>Maturity Date: 10/1/2009 | | | | $3,887.10 |
| Marie Decker<br>P.O. Box 3006<br>Gretna, LA 70054 | | | Bond: 9077<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,343.27 |
| Marie Decker<br>P.O. Box 3006<br>Gretna, LA 70054 | | | Bond: 9519<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $9,230.26 |
| Marie Johnson<br>or Elling Z. Johnson, Executor<br>7181 Ridgeview Dr. Box 10626<br>Big Canoe, GA 30143 | | | Bond: 2671<br>Cussip #: 218921BA1<br>Issue Date: 5/7/2003<br>Maturity Date: 4/1/2008 | | | | $50,485.79 |
| Marie McGuire<br>205 L Street<br>Thomaston, GA 30286 | | | Bond: 3207<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $2,951.08 |
| Marietta S Hardcastle<br>4310 Rocklawn Circle<br>Colorado Springs, CO 80915 | | | Bond: 5602<br>Cussip #: 218921BD5<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $13,531.30 |
| Marietta S Hardcastle<br>4310 Rocklawn Circle<br>Colorado Springs, CO 80915 | | | Bond: 6204<br>Cussip #: 218921BP8<br>Issue Date: 7/20/2004<br>Maturity Date: 7/1/2009 | | | | $6,665.92 |
| Marilyn C. Hutcheson<br>1597 Panola Road<br>Ellenwood, GA 30294 | | | Bond: 6151<br>Cussip #: 218921BP8<br>Issue Date: 7/13/2004<br>Maturity Date: 7/1/2009 | | | | $3,338.11 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Marilyn Cummings**<br>12338 Sleeping Bear Rd<br>Peyton, CO 80831 | | | **Bond: 5726**<br>**Cussip #: 218921BF0**<br>**Issue Date: 5/26/2004**<br>**Maturity Date:  4/1/2009** | | | | $26,452.97 |
| **Marilyn Cummings**<br>12338 Sleeping Bear Rd<br>Peyton, CO 80831 | | | **Bond: 7299**<br>**Cussip #: 218921CL6**<br>**Issue Date: 6/14/2005**<br>**Maturity Date:  4/1/2010** | | | | $2,059.06 |
| **Marilyn D. Costlow**<br>14911 Black Oak Ct.<br>Wichita, KS 67230 | | | **Bond: 3083**<br>**Cussip #: 218921BP8**<br>**Issue Date: 8/31/2004**<br>**Maturity Date:  7/1/2009** | | | | $9,349.01 |
| **Marilyn E. Thompson**<br>16110 Cassie Place<br>Poulsbo, WA 98370 | | | **Bond: 2468AA**<br>**Cussip #: 218921BB9**<br>**Issue Date: 4/1/2005**<br>**Maturity Date:  4/1/2008** | | | | $38,722.09 |
| **Marilyn E. Thompson**<br>16110 Cassie Place<br>Poulsbo, WA 98370 | | | **Bond: 2468B**<br>**Cussip #: 218921BB9**<br>**Issue Date: 10/1/2003**<br>**Maturity Date:  4/1/2008** | | | | $25,805.39 |
| **Marilyn J. Leaman custodian**<br>for David A. Halbritter, UGMA<br>3864 E. Long Pl.<br>Centennial, CO 80122 | | | **Bond: 5230**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/27/2004**<br>**Maturity Date:  4/1/2009** | | | | $1,899.27 |
| **Marilyn J. Leaman custodian**<br>for Cara J. Halbritter, UGMA<br>3864 E. Long Pl.<br>Centennial, CO 80122 | | | **Bond: 5231**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/27/2004**<br>**Maturity Date:  4/1/2009** | | | | $1,899.27 |
| **Marilyn Mick**<br>2809 SE 35th St.<br>Ocala, FL 34471 | | | **Bond: 8806**<br>**Cussip #: 218921DH4**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | $10,529.52 |
| **Marilyn Mick**<br>2809 SE 35th St.<br>Ocala, FL 34471 | | | **Bond: 8807**<br>**Cussip #: 218921DH4**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | $10,529.52 |
| **Marilyn Mick**<br>2809 SE 35th St.<br>Ocala, FL 34471 | | | **Bond: 3113C**<br>**Cussip #: 218921BK9**<br>**Issue Date: 1/1/2005**<br>**Maturity Date:  7/1/2009** | | | | $10,501.56 |
| **Marilyn Mick**<br>2809 SE 35th St.<br>Ocala, FL 34471 | | | **Bond: 92C**<br>**Cussip #: 693381AS4**<br>**Issue Date: 1/1/2005**<br>**Maturity Date:  3/1/2008** | | | | $10,547.16 |
| **Marilyn R. Deese**<br>P.O. Box 485<br>Anthony, FL 32617 | | | **Bond: 2218**<br>**Cussip #: 693381AS4**<br>**Issue Date: 3/20/2003**<br>**Maturity Date:  3/1/2008** | | | | $5,273.58 |
| **Marilyn R. Deese**<br>P.O. Box 485<br>Anthony, FL 32617 | | | **Bond: 7747**<br>**Cussip #: 218921CX0**<br>**Issue Date: 10/4/2005**<br>**Maturity Date:  10/1/2010** | | | | $1,179.16 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Marilyn S. Schmidt<br>Howard F. Schmidt<br>1906 Lucina Ct.<br>Fort Meyers, FL 33908 | | | Bond: 5544<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $13,543.14 |
| Marilyn Stephens<br>TOD: Bruce Stephens, Leanne Bergtson<br>5970 Gunshot Pass Dr.<br>Colorado Springs, CO 80917 | | | Bond: 1184<br>Cussip #: 693381AP0<br>Issue Date: 10/15/2002<br>Maturity Date: 2/1/2008 | | | | $3,096.65 |
| Marilyn Stephens<br>TOD: Bruce Stephens, Leanne Bergtson<br>5970 Gunshot Pass Dr.<br>Colorado Springs, CO 80917 | | | Bond: 1978<br>Cussip #: 693381AR6<br>Issue Date: 2/14/2003<br>Maturity Date: 3/1/2008 | | | | $20,344.32 |
| Marilyn Stephens<br>TOD: Bruce Stephens, Leanne Bergtson<br>5970 Gunshot Pass Dr.<br>Colorado Springs, CO 80917 | | | Bond: 3041<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $2,100.31 |
| Marilyn Stephens<br>TOD: Bruce Stephens, Leanne Bergtson<br>5970 Gunshot Pass Dr.<br>Colorado Springs, CO 80917 | | | Bond: 5249<br>Cussip #: 218921BF0<br>Issue Date: 4/27/2004<br>Maturity Date: 4/1/2009 | | | | $12,189.37 |
| Marilyn Stephens<br>TOD: Bruce Stephens, Leanne Bergtson<br>5970 Gunshot Pass Dr.<br>Colorado Springs, CO 80917 | | | Bond: 7178<br>Cussip #: 218921CL6<br>Issue Date: 4/25/2005<br>Maturity Date: 4/1/2010 | | | | $2,059.06 |
| Marilyn Stephens<br>TOD: Bruce Stephens, Leanne Bergtson<br>5970 Gunshot Pass Dr.<br>Colorado Springs, CO 80917 | | | Bond: 7545<br>Cussip #: 218921CS1<br>Issue Date: 8/24/2005<br>Maturity Date: 7/1/2010 | | | | $3,150.47 |
| Marilyn Stephens<br>TOD: Bruce Stephens, Leanne Bergtson<br>5970 Gunshot Pass Dr.<br>Colorado Springs, CO 80917 | | | Bond: 8969<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $4,211.81 |
| Marilyn Stephens<br>TOD: Bruce Stephens, Leanne Bergtson<br>5970 Gunshot Pass Dr.<br>Colorado Springs, CO 80917 | | | Bond: 8970<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $2,105.90 |
| Marilyn Stephens<br>TOD: Bruce Stephens, Leanne Bergtson<br>5970 Gunshot Pass Dr.<br>Colorado Springs, CO 80917 | | | Bond: 9434<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $4,211.36 |
| Marilyn Stephens,<br>TOD: Bruce Stephens, Leanne Bergtson<br>5970 Gunshot Pass Dr<br>Colorado Springs, CO 80917 | | | Bond: 8683<br>Cussip #: 218921DJ0<br>Issue Date: 1/30/2007<br>Maturity Date: 1/1/2012 | | | | $10,173.27 |
| Marilyn Williams<br>Denny Ivan Williams<br>Ivol Dicks, Letha Dicks<br>2824 SE Ebenezer Rd<br>Lake City, FL 32025 | | | Bond: 7497<br>Cussip #: 218921CT9<br>Issue Date: 8/1/2005<br>Maturity Date: 7/1/2010 | | | | $50,445.30 |
| Marilyn Williams<br>2824 SE Ebenezer Rd<br>Lake City, FL 32025 | | | Bond: 8728<br>Cussip #: 218921DJ0<br>Issue Date: 2/15/2007<br>Maturity Date: 1/1/2012 | | | | $50,491.34 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Marilyn Williams<br>Ivol Dicks, Letha Dicks<br>2824 SE Ebenezer Rd.<br>Lake City, FL 32025 | | | Bond: 2148-2<br>Cussip #: 693381AR6<br>Issue Date: 7/1/2003<br>Maturity Date: 3/1/2008 | | | | $50,485.79 |
| Marion A. Young<br>Keith A. Young<br>1316 Vista Leaf Drive<br>Decatur, GA 30033 | | | Bond: 9511<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $160,883.08 |
| Marion B. Parks<br>2404 Pristine View<br>Charleston, SC 29414 | | | Bond: 1220<br>Cussip #: 693381AN5<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $13,223.80 |
| Marion B. Parks<br>2404 Pristine View<br>Charleston, SC 29414 | | | Bond: 7807<br>Cussip #: 218921CZ5<br>Issue Date: 10/17/2005<br>Maturity Date: 10/1/2010 | | | | $10,157.81 |
| Marion Lewis<br>Paulette Norvel Lewis  JTWROS<br>3400 Renaissance Circle<br>Atlanta, GA 30349 | | | Bond: 8721<br>Cussip #: 218921DG6<br>Issue Date: 2/12/2007<br>Maturity Date: 1/1/2012 | | | | $43,448.36 |
| Marion Parker<br>1775 Mayfield<br>Alpharetta, GA 30004 | | | Bond: 8447<br>Cussip #: 218921DD3<br>Issue Date: 11/27/2006<br>Maturity Date: 10/1/2011 | | | | $3,785.10 |
| Marion Presbyterian Church<br>502 Washington Street<br>Marion, AL 36756 | | | Bond: 1960<br>Cussip #: 693381AT2<br>Issue Date: 2/12/2003<br>Maturity Date: 3/1/2008 | | | | $46,579.01 |
| Marion Presbyterian Church<br>502 Washington Street<br>Marion, AL 36756 | | | Bond: 7915<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $157,965.92 |
| Marion Presbyterian Church<br>502 Washington Street<br>Marion, AL 36756 | | | Bond: 9564<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $104,549.95 |
| Marjorie C. Ambrister #1119-6758<br>1647 Bent Oaks Blvd.<br>DeLand, FL 32724 | | | Bond: 5887<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $10,157.81 |
| Marjorie F. Stehling<br>44 Marinero Way<br>Hot Springs Village, AR 71909 | | | Bond: 9211<br>Cussip #: 218921DK7<br>Issue Date: 4/23/2007<br>Maturity Date: 4/1/2012 | | | | $9,615.80 |
| Marjorie F. Stehling<br>44 Marinero Way<br>Hot Springs Village, AR 71909 | | | Bond: 9263<br>Cussip #: 218921DK7<br>Issue Date: 5/15/2007<br>Maturity Date: 4/1/2012 | | | | $7,933.21 |
| Marjorie G. Hill Revocable Trust<br>TOD: D. Sutkovich, L. Jurick, T. Castello, D. Panza<br>205 Center Church Rd.<br>McMurray, PA 15317 | | | Bond: 8047<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $35,817.82 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Marjorie I. Pifer<br>Beth P. Ragsdale<br>660 Lakewood Circle<br>Myrtle Beach, SC 29575 | | | Bond: 9040<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $35,343.93 |
| Marjorie Martin #5921-6731<br>256 Crooked Tree Trail<br>DeLand, FL 32724 | | | Bond: 5880<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $20,315.63 |
| Mark B. Connally<br>custodian for Jessica Ann Connally, UGMA<br>324 Hollywood Rd.<br>Gadsden, AL 35901 | | | Bond: 3030<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $9,089.04 |
| Mark Chambers<br>Dana Chambers  JTWROS<br>1000 Oak Shadows Drive<br>Sherwood, AR 72120 | | | Bond: 8671<br>Cussip #: 218921DG6<br>Issue Date: 1/24/2007<br>Maturity Date: 1/1/2012 | | | | $21,812.66 |
| Mark Connally<br>Joel Connally<br>324 Hollywood Rd.<br>Gadsden, AL 35901 | | | Bond: 3031<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $69,474.28 |
| Mark David Abernathy<br>Kellie Burks Abernathy<br>1304 Katherine Dr.<br>Garner, NC 27529 | | | Bond: 2342<br>Cussip #: 218921BC7<br>Issue Date: 4/10/2003<br>Maturity Date: 4/1/2008 | | | | $7,653.06 |
| Mark E. Baldwin<br>TOD: Esther Baldwin<br>120 Poinsetta St.<br>Little Rock, AR 72205 | | | Bond: 2040<br>Cussip #: 693381AR6<br>Issue Date: 2/24/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Mark E. Cheney<br>1503 Mallard Lake Ave.<br>Jacksonville, FL 32259 | | | Bond: 9354<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $101,721.58 |
| Mark E. Vanest<br>Emily L. Vanest<br>720 Sanders St.<br>Indianapolis, IN 46203 | | | Bond: 1306<br>Cussip #: 693381AQ8<br>Issue Date: 10/28/2002<br>Maturity Date: 2/1/2008 | | | | $4,778.06 |
| Mark E. Vanest<br>Emily L. Vanest<br>720 Sanders St.<br>Indianapolis, IN 46203 | | | Bond: 1307C<br>Cussip #: Acces  sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $2,011.07 |
| Mark Pooler<br>Rebecca Pooler  JTWROS<br>35 Sheraton Rd<br>Randallstown, MD 21133 | | | Bond: 8472<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $11,010.05 |
| Mark R. Shimei<br>TOD: Myrna B. Shimei<br>2800 Sunrise Drive<br>Titusville, FL 32780 | | | Bond: 8031<br>Cussip #: 218921DD3<br>Issue Date: 9/28/2006<br>Maturity Date: 10/1/2011 | | | | $27,886.77 |
| Mark R. Shimei<br>2800 Sunrise Dr<br>Titusville, FL 32780 | | | Bond: 9171<br>Cussip #: 218921DK7<br>Issue Date: 4/9/2007<br>Maturity Date: 4/1/2012 | | | | $21,627.49 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Mark R. Shimei<br>TOD: Myrna B. Shimei<br>2800 Sunrise Drive<br>Titusville, FL 32780 | | | Bond: 9357<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $29,852.43 |
| Mark R. Shimei TOD: Myrna B. Shimei<br>2800 Sunrise Drive<br>Titusville, FL 32780 | | | Bond: 6393<br>Cussip #: 218921BP8<br>Issue Date: 8/20/2004<br>Maturity Date: 7/1/2009 | | | | $19,865.47 |
| Marlene Chassagne<br>3785 SW 19th St.<br>Ft. Lauderdale, FL 33312 | | | Bond: 6640<br>Cussip #: 218921BR4<br>Issue Date: 10/18/2004<br>Maturity Date: 10/1/2009 | | | | $13,076.41 |
| Marlene J. Ray<br>Ralph W. Ray<br>819 Third St.<br>Chipley, FL 32428 | | | Bond: 1271<br>Cussip #: 693381AP0<br>Issue Date: 10/24/2002<br>Maturity Date: 2/1/2008 | | | | $5,161.08 |
| Marlene J. Ray<br>Ralph W. Ray<br>819 Third St.<br>Chipley, FL 32428 | | | Bond: 5205<br>Cussip #: 218921BF0<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Marlene J. Ray<br>Ralph W. Ray<br>819 Third St.<br>Chipley, FL 32428 | | | Bond: 7395<br>Cussip #: 218921CM4<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $10,089.06 |
| Marlene J. Ray<br>Ralph W. Ray<br>819 Third St.<br>Chipley, FL 32428 | | | Bond: 7572<br>Cussip #: 218921CS1<br>Issue Date: 9/2/2005<br>Maturity Date: 7/1/2010 | | | | $2,270.04 |
| Marlene J. Ray<br>Ralph W. Ray<br>819 Third St.<br>Chipley, FL 32428 | | | Bond: 8355<br>Cussip #: 218921DF8<br>Issue Date: 11/10/2006<br>Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Marlene Merriweather<br>2451 Cumberland Pkwy #3483<br>Atlanta, GA 30339 | | | Bond: 7112<br>Cussip #: 218921CK8<br>Issue Date: 4/12/2005<br>Maturity Date: 4/1/2010 | | | | $37,397.28 |
| Marlene S. Binkley - #79494<br>42 Encantado Way<br>Hot Springs Village, AR 71909 | | | Bond: 8660<br>Cussip #: 218921DG6<br>Issue Date: 1/23/2007<br>Maturity Date: 1/1/2012 | | | | $10,527.18 |
| Marna N. Van Gilder<br>1645 Hurd Road<br>Ortonville, MI 48462 | | | Bond: 6129<br>Cussip #: 218921BP8<br>Issue Date: 7/12/2004<br>Maturity Date: 7/1/2009 | | | | $12,666.43 |
| Marsha Thacher<br>PMB 387<br>14900 E. Orange Lk. Blvd<br>Kissimmee, FL 34747 | | | Bond: 7688<br>Cussip #: 218921CS1<br>Issue Date: 9/22/2005<br>Maturity Date: 7/1/2010 | | | | $6,305.67 |
| Marshall A. Thompson<br>103 8th St.<br>Dunbar, WV 25064 | | | Bond: 6217<br>Cussip #: 218921BP8<br>Issue Date: 7/22/2004<br>Maturity Date: 7/1/2009 | | | | $3,949.17 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Marshall A. Thompson<br>Connie J. Thompson<br>103 8th Street<br>Dunbar, WV 25064 | | | Bond: 9005<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $24,548.25 |
| Marshall J. Carper<br>P.O. Box 4626<br>Charleston, WV 25364 | | | Bond: 3112<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $21,003.13 |
| Marshall J. Carper<br>P.O. Box 4626<br>Charleston, WV 25364 | | | Bond: 7967<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $10,322.16 |
| Marshall J. Carper<br>P.O. Box 4626<br>Charleston, WV 25364 | | | Bond: 7970<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $5,161.08 |
| Marshall J. Carper<br>P.O. Box 4626<br>Charleston, WV 25364 | | | Bond: 8840<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $37,764.70 |
| Marshall J. Carper<br>P.O. Box 4626<br>Charleston, WV 25364 | | | Bond: 9426<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,528.41 |
| Marshall Wilson<br>Gladys Wilson  JTWROS<br>409 Monticello Drive<br>Altamonte Springs, FL 32701 | | | Bond: 8292<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $22,119.55 |
| Marshall Wilson<br>Gladys Wilson  JTWROS<br>409 Monticello Drive<br>Altamonte Springs, FL 32701 | | | Bond: 8293<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $22,119.55 |
| Martha A. Wright<br>5925 West Farkas Road<br>Plant City, FL 33567 | | | Bond: 9355<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $16,921.31 |
| Martha Anderson<br>TOD: Mary McAllister<br>780 Adams Road<br>Chula, GA 31733 | | | Bond: 2201<br>Cussip #: 693381AR6<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $26,252.61 |
| Martha Anderson<br>TOD: Betty Jo Walker<br>780 Adams Road<br>Chula, GA 31733 | | | Bond: 2202<br>Cussip #: 693381AR6<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $26,252.61 |
| Martha Anderson<br>TOD: Estate of Martha C. Anderson<br>780 Adams Road<br>Chula, GA 31733 | | | Bond: 2203<br>Cussip #: 693381AR6<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $50,485.79 |
| Martha Anderson<br>TOD: Tony Anderson<br>780 Adams Road<br>Chula, GA 31733 | | | Bond: 2204<br>Cussip #: 693381AR6<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Martha Anderson TOD: Austin Anderson 780 Adams Road Chula, GA 31733 | | | Bond: 2205 Cussip #: 693381AR6 Issue Date: 3/18/2003 Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Martha Anderson TOD: Mary McAllister 780 Adams Road Chula, GA 31733 | | | Bond: 9488 Cussip #: 218921DQ4 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $12,116.59 |
| Martha Anderson TOD: Betty Jo Walker 780 Adams Road Chula, GA 31733 | | | Bond: 9690 Cussip #: 218921DT8 Issue Date: 10/1/2007 Maturity Date: 10/1/2012 | | | | $12,116.59 |
| Martha Anderson, TOD: Mary McAllister, Betty Walker 780 Adams Rd Chula, GA 31733 | | | Bond: 9838 Cussip #: 218921DT8 Issue Date: 12/12/2007 Maturity Date: 10/1/2012 | | | | $11,106.87 |
| Martha B. McKay TOD: Sweyn Simrall, Singleton McKay IV 2016 Paulding Road Leakesville, MS 39451 | | | Bond: 5968 Cussip #: 218921BH6 Issue Date: 6/22/2004 Maturity Date: 6/22/2009 | | | | $15,154.56 |
| Martha B. McKay TOD: Sweyn Simrall, Singleton McKay IV 2016 Paulding Road Leakesville, MS 39451 | | | Bond: 6890 Cussip #: 218921CH5 Issue Date: 2/2/2005 Maturity Date: 2/2/2010 | | | | $15,567.50 |
| Martha E. Braswell James E. Braswell 3909 W. Burgess Lane Phoenix, AZ 85041 | | | Bond: 1318C Cussip #: Acces sa Issue Date: 6/30/2005 Maturity Date: 12/31/2010 | | | | $3,016.61 |
| Martha G. Reese 457 Kimberly Drive Auburn, AL 36832 | | | Bond: 16 Cussip #: 693381AN5 Issue Date: 10/15/2002 Maturity Date: 2/1/2008 | | | | $15,439.45 |
| Martha G. Reese 457 Kimberly Drive Auburn, AL 36832 | | | Bond: 33 Cussip #: 693381AP0 Issue Date: 11/1/2002 Maturity Date: 2/1/2008 | | | | $10,322.16 |
| Martha G. Reese 457 Kimberly Drive Auburn, AL 36832 | | | Bond: 34 Cussip #: 693381AP0 Issue Date: 11/1/2002 Maturity Date: 2/1/2008 | | | | $10,322.16 |
| Martha G. Reese 457 Kimberly Drive Auburn, AL 36832 | | | Bond: 2299 Cussip #: 218921BB9 Issue Date: 4/1/2003 Maturity Date: 4/1/2008 | | | | $8,257.73 |
| Martha G. Reese 457 Kimberly Drive Auburn, AL 36832 | | | Bond: 7603 Cussip #: 218921CT9 Issue Date: 9/12/2005 Maturity Date: 7/1/2010 | | | | $30,473.44 |
| Martha G. Reese 457 Kimberly Drive Auburn, AL 36832 | | | Bond: 7926 Cussip #: 218921DE1 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $5,161.08 |

Case 9:09-cv-30155-reo Document 56 Entered 03/17/2006 Docket 03/09/2006 04:76 Page 305 of
476

In re Cornerstone Ministries Investments, Inc.
Page 305

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Martha G. Reese<br>457 Kimberly Drive<br>Auburn, AL 36832 | | | Bond: 8263<br>Cussip #: 218921DF8<br>Issue Date: 11/3/2006<br>Maturity Date: 10/1/2011 | | | | $10,172.16 |
| Martha G. Reese<br>457 Kimberly Drive<br>Auburn, AL 36832 | | | Bond: 9121<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $42,038.84 |
| Martha G. Reese<br>457 Kimberly Drive<br>Auburn, AL 36832 | | | Bond: 9588<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,528.41 |
| Martha J. Josefczyk<br>27918 Tammi Drive<br>Tavares, FL 32778 | | | Bond: 1301<br>Cussip #: 693381AQ8<br>Issue Date: 10/28/2002<br>Maturity Date: 2/1/2008 | | | | $9,536.20 |
| Martha J. Josefczyk<br>Donald C. Josefczyk<br>27918 Tammi Dr.<br>Tavares, FL 32778 | | | Bond: 5411<br>Cussip #: 218921BD5<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $13,569.78 |
| Martha J. Josefczyk<br>Donald C. Josefczyk<br>27918 Tammi Dr.<br>Tavares, FL 32778 | | | Bond: 6580<br>Cussip #: 218921BR4<br>Issue Date: 10/7/2004<br>Maturity Date: 10/1/2009 | | | | $6,553.85 |
| Martha J. Josefczyk<br>27918 Tammi Drive<br>Tavares, FL 32778 | | | Bond: 7193<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $12,529.01 |
| Martha J. Josefczyk<br>Donald C. Josefczyk<br>27918 Tammi Dr.<br>Tavares, FL 32778 | | | Bond: 7324<br>Cussip #: 218921CK8<br>Issue Date: 6/15/2005<br>Maturity Date: 4/1/2010 | | | | $12,396.18 |
| Martha J. Josefczyk<br>27918 Tammi Drive<br>Tavares, FL 32778 | | | Bond: 7691<br>Cussip #: 218921CR3<br>Issue Date: 9/23/2005<br>Maturity Date: 7/1/2010 | | | | $12,352.88 |
| Martha J. Josefczyk<br>27918 Tammi Drive<br>Tavares, FL 32778 | | | Bond: 8407<br>Cussip #: 218921DD3<br>Issue Date: 11/20/2006<br>Maturity Date: 10/1/2011 | | | | $25,380.30 |
| Martha J. Josefczyk<br>27918 Tammi Drive<br>Tavares, FL 32778 | | | Bond: 8433<br>Cussip #: 218921DD3<br>Issue Date: 11/22/2006<br>Maturity Date: 10/1/2011 | | | | $24,923.17 |
| Martha J. Josefczyk<br>27918 Tammi Drive<br>Tavares, FL 32778 | | | Bond: 8691<br>Cussip #: 218921DG6<br>Issue Date: 2/1/2007<br>Maturity Date: 1/1/2012 | | | | $2,642.89 |
| Martha J. Wright<br>2735 Clawson Ave.<br>Royal Oak, MI 48073 | | | Bond: 1405<br>Cussip #: 693381AQ8<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $15,865.66 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Martha J. Wright<br>2735 Clawson Ave.<br>Royal Oak, MI 48073 | | | Bond: 6647<br>Cussip #: 218921BR4<br>Issue Date: 10/20/2004<br>Maturity Date: 10/1/2009 | | | | $5,228.29 |
| Martha Smartt<br>custodian for Kensey Smartt UGMA<br>4519 Hales Trace Lane<br>Lilburn, GA 30047 | | | Bond: 3019<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $1,800.32 |
| Martha Smartt<br>custodian for Kensey Smartt UGMA<br>4519 Hales Trace Lane<br>Lilburn, GA 30047 | | | Bond: 8052<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $1,760.09 |
| Martha Smartt<br>custodian for Kensey Smartt UGMA<br>4519 Hales Trace Lane<br>Lilburn, GA 30047 | | | Bond: 8987<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $42,366.77 |
| Martha T. Mitchell<br>James E. Mitchell<br>P. O. Box 76<br>Stanley, NC 28164 | | | Bond: 121<br>Cussip #: 693381AS4<br>Issue Date: 3/15/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Martin A. Sidman<br>2586 Chimney Springs Dr.<br>Marietta, GA 30062 | | | Bond: 2662<br>Cussip #: G-DC7<br>Issue Date: 5/6/2003<br>Maturity Date: 5/6/2008 | | | | $14,238.73 |
| Martin A. Sidman<br>2586 Chimney Springs Dr.<br>Marietta, GA 30062 | | | Bond: 2122C<br>Cussip #: 693381AS4<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $23,165.04 |
| Martin R. Johnson<br>Faith E. Johnson<br>P.O. Box 8084<br>Asheville, NC 28814 | | | Bond: 2169<br>Cussip #: G-DM7<br>Issue Date: 3/13/2003<br>Maturity Date: 3/13/2008 | | | | $15,213.24 |
| Martin R. Johnson<br>Faith E. Johnson<br>P.O. Box 8084<br>Asheville, NC 28814 | | | Bond: 9866<br>Cussip #: 218921DT8<br>Issue Date: 12/20/2007<br>Maturity Date: 10/1/2012 | | | | $20,194.32 |
| Marvin C. Culbertson, IRA #1641<br>N. Dallas Bank & Trust<br>12900 Preston Road, Ste. 300<br>Dallas, TX 75230 | | | Bond: 8945<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $52,647.59 |
| Marvin E. Gillming<br>Bonnie J. Gillming<br>303 E. 56th St<br>Kearney, NE 68847 | | | Bond: 5099<br>Cussip #: 218921BH6<br>Issue Date: 4/19/2004<br>Maturity Date: 4/19/2009 | | | | $10,238.66 |
| Marvin E. Gillming<br>Bonnie J. Gillming<br>303 E. 56th St<br>Kearney, NE 68847 | | | Bond: 2234A<br>Cussip #: 693381AS4<br>Issue Date: 1/20/2004<br>Maturity Date: 3/1/2008 | | | | $15,820.74 |
| Marvin Hoeflinger<br>545 Matterhorn Way<br>Alpharetta, GA 30022 | | | Bond: 118C<br>Cussip #: 693381AT2<br>Issue Date: 1/11/2007<br>Maturity Date: 3/1/2008 | | | | $14,864.29 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Marvin Hoeflinger<br>545 Matterhorn Way<br>Alpharetta, GA 30022 | | | Bond: 2308C<br>Cussip #: 218921BC7<br>Issue Date: 2/27/2007<br>Maturity Date: 4/1/2008 | | | | $10,878.25 |
| Marvin Hoeflinger<br>545 Matterhorn Way<br>Alpharetta, GA 30022 | | | Bond: 2688A<br>Cussip #: 218921BC7<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2008 | | | | $13,915.24 |
| Marvin L. Lundstedt, custodian for<br>Peter A. Lundstedt, UGMA<br>1991 230th St.<br>Fontanelle, IA 50846 | | | Bond: 1575<br>Cussip #: 693381AQ8<br>Issue Date: 12/16/2002<br>Maturity Date: 2/1/2008 | | | | $3,463.51 |
| Marvin Lundstedt<br>Mary E. Lundstedt<br>1991 230th St.<br>Fontanella, IA 50846 | | | Bond: 5074<br>Cussip #: 218921BD5<br>Issue Date: 4/16/2004<br>Maturity Date: 4/1/2009 | | | | $2,758.67 |
| Marvin R. Reeves<br>Violet L. Reeves<br>3530 Haven Circle<br>Colorado Springs, CO 80917 | | | Bond: 5895<br>Cussip #: 218921BG8<br>Issue Date: 6/14/2004<br>Maturity Date: 6/14/2009 | | | | $12,666.69 |
| Marvin W. Price Testamentary<br>Charitable Lead Unitrust (CLUT)<br>209 Pine Ridge Dr.<br>Salina, KS 67401 | | | Bond: 3099<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $40,634.95 |
| Marvin W. Price Testamentary<br>Charitable Lead Unitrust (CLUT)<br>209 Pine Ridge Dr.<br>Salina, KS 67401 | | | Bond: 5608<br>Cussip #: 218921BE3<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Mary A. Brown<br>c/o Reubin Lasseter<br>3630 Inman Dr. NE<br>Atlanta, GA 30319 | | | Bond: 8483<br>Cussip #: 218921DE1<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $5,161.08 |
| Mary A. Brown & Suzan L. Lasseter<br>Trustees for the Mary A. Brown Living<br>Trust 11/1/99<br>105 Autumn Glen Circle Suite 408<br>Fayetteville, GA 30215 | | | Bond: 5369<br>Cussip #: 218921BE3<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Mary A. Brown & Suzan L. Lasseter<br>Trustees for the Mary A. Brown Living<br>Trust 11/1/99<br>105 Autumn Glen Circle Suite 408<br>Fayetteville, GA 30215 | | | Bond: 5468<br>Cussip #: 218921BG8<br>Issue Date: 5/10/2004<br>Maturity Date: 5/10/2009 | | | | $12,752.45 |
| Mary A. Brown & Suzan L. Lasseter<br>Trustees for the Mary A. Brown Living<br>Trust 11/1/99<br>105 Autumn Glen Circle Suite 408<br>Fayetteville, GA 30215 | | | Bond: 8482<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $16,515.08 |
| Mary A. Brown & Suzan L. Lasseter<br>Trustees for the Mary A. Brown Living<br>Trust 11/1/99<br>105 Autumn Glen Circle Suite 408<br>Fayetteville, GA 30215 | | | Bond: 9691<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $23,740.96 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Mary A. Freeland<br>6756 Warren Spur<br>Melba, ID 83641 | | | Bond: 3172<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $1,873.39 |
| Mary A. Golden Trust, Timothy D. McClelland Trustee<br>c/o Timothy D. McClelland<br>3501 Clay Hall Ct<br>Raleigh, NC 27606 | | | Bond: 8885<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $102,226.19 |
| Mary A. Hurst<br>GA1-025291<br>6014 Four Townes Lane<br>Raleigh, NC 27616 | | | Bond: 6249<br>Cussip #: 218921BP8<br>Issue Date: 7/28/2004<br>Maturity Date: 7/1/2009 | | | | $26,616.67 |
| Mary A. Hurst<br>GA1-025291<br>6014 Four Townes Lane<br>Raleigh, NC 27616 | | | Bond: 6529<br>Cussip #: 218921BP8<br>Issue Date: 9/23/2004<br>Maturity Date: 7/1/2009 | | | | $26,293.26 |
| Mary A. Porter,<br>TOD: Linda S. Dillinger, David J. Porter,<br>Lori M. Carrara,<br>Leanna F. Carreon<br>2 Scarborough Lane<br>Bella Vista, AR 72715 | | | Bond: 9523<br>Cussip #: 218921DQ4<br>Issue Date: 7/11/2007<br>Maturity Date: 7/1/2012 | | | | $101,721.58 |
| Mary A. Porter,<br>TOD: Linda S. Dillinger, David J. Porter,<br>Lori M. Carrara,<br>Leanna F. Carreon<br>2 Scarborough Lane<br>Bella Vista, AR 72715 | | | Bond: 9781<br>Cussip #: 218921DT8<br>Issue Date: 11/9/2007<br>Maturity Date: 10/1/2012 | | | | $50,860.79 |
| Mary A. Porter,<br>TOD: Linda S. Dillinger, David J. Porter,<br>Lori M. Carrara,<br>Leanna F. Carreon<br>2 Scarborough Lane<br>Bella Vista, AR 72715 | | | Bond: 9782<br>Cussip #: 218921DT8<br>Issue Date: 11/9/2007<br>Maturity Date: 10/1/2012 | | | | $50,860.79 |
| Mary A. Siergiej TTEE<br>#5977-8690<br>P.O. Box 4793<br>Dowling Park, FL 32064 | | | Bond: 5909<br>Cussip #: 218921BF0<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $20,315.63 |
| Mary A. Steele<br>541 - 841 US Hwy. 1<br>Callahan, FL 32011 | | | Bond: 1691<br>Cussip #: 693381AS4<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $15,820.74 |
| Mary A. Steele<br>541 - 841 US Hwy. 1<br>Callahan, FL 32011 | | | Bond: 7637<br>Cussip #: 218921CS1<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $10,501.56 |
| Mary A. T. Kampfer<br>1305 Monte Vista Drive<br>Gadsden, AL 35904 | | | Bond: 3021<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $26,836.28 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Mary B. Dempsey<br>2 Nina Corner<br>Fords, NJ 08863 | | | Bond: 5656<br>Cussip #: 218921BE3<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Mary Butler<br>176 Ronnie Drive<br>Altamonte Springs, FL 32714 | | | Bond: 6045<br>Cussip #: 218921BD5<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $4,289.29 |
| Mary E. Ainsworth Bevington Trust<br>dated 3/18/91<br>1363 E. Mulberry<br>Phoenix, AZ 85014 | | | Bond: 2088<br>Cussip #: 693381AT2<br>Issue Date: 3/3/2003<br>Maturity Date: 3/1/2008 | | | | $7,723.87 |
| Mary E. Blank<br>Donald E. Blank<br>86 Warrior Ct.<br>Harrison City, PA 15636 | | | Bond: 5247<br>Cussip #: 218921BF0<br>Issue Date: 4/27/2004<br>Maturity Date: 4/1/2009 | | | | $20,178.13 |
| Mary E. Cosby<br>2466 Deer Ridge Lane<br>Charleston, SC 29406 | | | Bond: 1401<br>Cussip #: 693381AP0<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $10,322.16 |
| Mary E. Cosby<br>2466 Deer Ridge Lane<br>Charleston, SC 29406 | | | Bond: 2483<br>Cussip #: 218921BB9<br>Issue Date: 4/17/2003<br>Maturity Date: 4/1/2008 | | | | $10,322.16 |
| Mary E. Cosby<br>2466 Deer Ridge Lane<br>Charleston, SC 29406 | | | Bond: 7737<br>Cussip #: 218921CZ5<br>Issue Date: 10/3/2005<br>Maturity Date: 10/1/2010 | | | | $10,089.06 |
| Mary E. Cosby<br>2466 Deer Ridge Lane<br>Charleston, SC 29406 | | | Bond: 8331<br>Cussip #: 218921DE1<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $5,161.08 |
| Mary E. Mountjoy<br>14017 Palm Ridge Dr. W<br>Sun City, AZ 85351 | | | Bond: 1395<br>Cussip #: 693381AP0<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $51,610.79 |
| Mary E. Mountjoy<br>14017 Palm Ridge Dr. W<br>Sun City, AZ 85351 | | | Bond: 1884<br>Cussip #: 693381AR6<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $40,688.63 |
| Mary E. Mountjoy<br>14017 Palm Ridge Dr. W<br>Sun City, AZ 85351 | | | Bond: 5494<br>Cussip #: 218921BD5<br>Issue Date: 5/11/2004<br>Maturity Date: 4/1/2009 | | | | $47,421.69 |
| Mary E. Mountjoy<br>14017 Palm Ridge Dr. W<br>Sun City, AZ 85351 | | | Bond: 6759<br>Cussip #: 218921BR4<br>Issue Date: 11/18/2004<br>Maturity Date: 10/1/2009 | | | | $18,183.59 |
| Mary E. Mountjoy<br>14017 Palm Ridge Dr.<br>Sun City, AZ 85351 | | | Bond: 2353C<br>Cussip #: 218921BC7<br>Issue Date: 12/1/2003<br>Maturity Date: 4/1/2008 | | | | $31,830.48 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Mary E. Mountjoy Family Trust**<br>14017 Palm Ridge Dr.<br>Sun City, AZ 85351 | | | **Bond:** 5585<br>**Cussip #:** 218921BD5<br>**Issue Date:** 5/14/2004<br>**Maturity Date:** 4/1/2009 | | | | $10,155.13 |
| **Mary E. S. Carter**<br>custodian for Joanna Carter<br>2133 Kelly Lane<br>Birmingham, AL 35216 | | | **Bond:** 2422<br>**Cussip #:** 218921BC7<br>**Issue Date:** 4/15/2003<br>**Maturity Date:** 4/1/2008 | | | | $30,130.68 |
| **Mary E. S. Carter**<br>custodian for Emma Katherine Carter<br>2133 Kelly Lane<br>Birmingham, AL 35216 | | | **Bond:** 3074<br>**Cussip #:** 218921BP8<br>**Issue Date:** 8/31/2004<br>**Maturity Date:** 7/1/2009 | | | | $1,794.31 |
| **Mary E. S. Carter**<br>custodian for Joanna Carter<br>2133 Kelly Lane<br>Birmingham, AL 35216 | | | **Bond:** 3075<br>**Cussip #:** 218921BP8<br>**Issue Date:** 8/31/2004<br>**Maturity Date:** 7/1/2009 | | | | $1,794.31 |
| **Mary E. S. Carter**<br>custodian for Emma Katherine Carter<br>2133 Kelly Lane<br>Birmingham, AL 35216 | | | **Bond:** 7946<br>**Cussip #:** 218921DD3<br>**Issue Date:** 9/18/2006<br>**Maturity Date:** 10/1/2011 | | | | $1,762.72 |
| **Mary E. S. Carter**<br>custodian for Joanna Carter<br>2133 Kelly Lane<br>Birmingham, AL 35216 | | | **Bond:** 7947<br>**Cussip #:** 218921DD3<br>**Issue Date:** 9/18/2006<br>**Maturity Date:** 10/1/2011 | | | | $1,762.72 |
| **Mary E. S. Carter**<br>custodian for Emma Katherine Carter<br>2133 Kelly Lane<br>Birmingham, AL 35216 | | | **Bond:** 9071<br>**Cussip #:** 218921DG6<br>**Issue Date:** 3/15/2007<br>**Maturity Date:** 1/1/2012 | | | | $26,518.86 |
| **Mary E. Stout**<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259-9029 | | | **Bond:** 2537<br>**Cussip #:** G-DS7<br>**Issue Date:** 4/22/2003<br>**Maturity Date:** 4/22/2008 | | | | $30,808.97 |
| **Mary E. Stout**<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259-9029 | | | **Bond:** 2538<br>**Cussip #:** 218921BB9<br>**Issue Date:** 4/22/2003<br>**Maturity Date:** 4/1/2008 | | | | $20,644.32 |
| **Mary E. Stout**<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259-9029 | | | **Bond:** 5510<br>**Cussip #:** 218921BF0<br>**Issue Date:** 5/12/2004<br>**Maturity Date:** 4/1/2009 | | | | $16,404.86 |
| **Mary E. Stout**<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259-9029 | | | **Bond:** 6666<br>**Cussip #:** 218921BT0<br>**Issue Date:** 10/22/2004<br>**Maturity Date:** 10/1/2009 | | | | $10,157.81 |
| **Mary E. Stout**<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259-9029 | | | **Bond:** 6904<br>**Cussip #:** 218921CF9<br>**Issue Date:** 2/10/2005<br>**Maturity Date:** 1/1/2010 | | | | $22,347.19 |
| **Mary E. Stout**<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259-9029 | | | **Bond:** 7342<br>**Cussip #:** 218921CK8<br>**Issue Date:** 6/21/2005<br>**Maturity Date:** 4/1/2010 | | | | $24,759.15 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Mary E. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259-9029 | | | Bond: 7343<br>Cussip #: 218921CM4<br>Issue Date: 6/21/2005<br>Maturity Date: 4/1/2010 | | | | $20,315.63 |
| Mary E. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259-9029 | | | Bond: 7719<br>Cussip #: 218921CR3<br>Issue Date: 9/30/2005<br>Maturity Date: 7/1/2010 | | | | $10,896.46 |
| Mary E. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259-9029 | | | Bond: 8362<br>Cussip #: 218921DD3<br>Issue Date: 11/10/2006<br>Maturity Date: 10/1/2011 | | | | $27,643.79 |
| Mary E. Stout<br>1737 Bayside Blvd.<br>Jacksonville, FL 32259-9029 | | | Bond: 9726<br>Cussip #: 218921DT8<br>Issue Date: 10/9/2007<br>Maturity Date: 10/1/2012 | | | | $16,275.45 |
| Mary E. Thomer<br>Carol J. Tortorella<br>7724 Chapel Hill Dr.<br>Orlando, FL 32819 | | | Bond: 8811<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $141,929.35 |
| Mary Frances Hazen<br>1027 St Clair St<br>Jacksonville, FL 32254 | | | Bond: 1548C<br>Cussip #: 693381AP0<br>Issue Date: 8/1/2005<br>Maturity Date: 2/1/2008 | | | | $12,961.88 |
| Mary Frances Hazen  1027 St Clair St<br>Jacksonville, FL 32254 | | | Bond: 7837<br>Cussip #: 218921CY8<br>Issue Date: 10/27/2005<br>Maturity Date: 10/1/2010 | | | | $15,292.35 |
| Mary G. Cason -#109088<br>4428 Orchard Trace<br>Roswell, GA 30076 | | | Bond: 9879<br>Cussip #: 218921DU5<br>Issue Date: 1/11/2008<br>Maturity Date: 1/1/2013 | | | | $20,043.60 |
| Mary G. Lonberg Family Trust<br>u-a 10-24-2002<br>1731  8th Street North<br>Jacksonville Beach, FL 32250 | | | Bond: 2366<br>Cussip #: 218921BC7<br>Issue Date: 4/11/2003<br>Maturity Date: 4/1/2008 | | | | $76,512.27 |
| Mary G. Lonberg Family Trust<br>u-a 10-24-2002<br>1731  8th Street North<br>Jacksonville Beach, FL 32250 | | | Bond: 6325<br>Cussip #: 218921BP8<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $33,182.63 |
| Mary G. Lonberg Family Trust<br>u-a 10-24-2002<br>1731  8th Street North<br>Jacksonville Beach, FL 32250 | | | Bond: 6326<br>Cussip #: 218921BP8<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $33,182.63 |
| Mary G. Lonberg Family Trust<br>u-a 10-24-2002<br>1731  8th Street North<br>Jacksonville Beach, FL 32250 | | | Bond: 6327<br>Cussip #: 218921BP8<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $33,182.63 |
| Mary Helen Ward<br>Jeffrey S. Ward<br>500 NW 103rd Terrace<br>Gainesville, FL 32607 | | | Bond: 9311<br>Cussip #: 218921DL5<br>Issue Date: 6/13/2007<br>Maturity Date: 4/1/2012 | | | | $15,483.24 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Mary I. Albert<br>Robert C. Albert<br>45 Scribo Road<br>Wappingers Falls, NY 12590 | | | Bond: 5418<br>Cussip #: 218921BE3<br>Issue Date: 5/5/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Mary Ieronimo<br>12602 N. 38th Lane<br>Phoenix, AZ 85029 | | | Bond: 2263<br>Cussip #: 693381AT2<br>Issue Date: 3/27/2003<br>Maturity Date: 3/1/2008 | | | | $16,375.51 |
| Mary Ieronimo<br>12602 N. 38th Lane<br>Phoenix, AZ 85029 | | | Bond: 5501<br>Cussip #: 218921BD5<br>Issue Date: 5/12/2004<br>Maturity Date: 4/1/2009 | | | | $7,038.76 |
| Mary J. Dixon<br>P. O. Box 9315<br>Pahrump, NV 89060 | | | Bond: 6113<br>Cussip #: 218921BP8<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $6,683.56 |
| Mary Jeanne Garris<br>228 East Jefferson St.<br>York, SC 29745 | | | Bond: 1525<br>Cussip #: 693381AQ8<br>Issue Date: 12/6/2002<br>Maturity Date: 2/1/2008 | | | | $2,367.22 |
| Mary Jeanne Garris<br>228 East Jefferson St.<br>York, SC 29745 | | | Bond: 1628<br>Cussip #: 693381AQ8<br>Issue Date: 12/31/2002<br>Maturity Date: 2/1/2008 | | | | $1,568.97 |
| Mary Jeanne Garris<br>228 East Jefferson St.<br>York, SC 29745 | | | Bond: 9840<br>Cussip #: 218921DR2<br>Issue Date: 12/14/2007<br>Maturity Date: 10/1/2012 | | | | $1,450.83 |
| Mary Jeanne T. Garris<br>228 East Jefferson St.<br>York, SC 29745 | | | Bond: 5605<br>Cussip #: 218921BD5<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $13,531.30 |
| Mary Jo Segars -# 91779<br>5219 -1/2 Faucett Road<br>Pine Bluff, AR 71603 | | | Bond: 8502<br>Cussip #: 218921DD3<br>Issue Date: 12/8/2006<br>Maturity Date: 10/1/2011 | | | | $10,994.23 |
| Mary K. Chastain<br>154 Glen Eagles Way<br>Fayetteville, GA 30215 | | | Bond: 7282<br>Cussip #: 218921CK8<br>Issue Date: 6/8/2005<br>Maturity Date: 4/1/2010 | | | | $4,097.14 |
| Mary L. Johnson<br>Daniel Johnson<br>42839 Lindley Road<br>Baker City, OR 97814 | | | Bond: 2584<br>Cussip #: 218921BB9<br>Issue Date: 4/28/2003<br>Maturity Date: 4/1/2008 | | | | $5,161.08 |
| Mary Louise King<br>Lloyd King JTWROS<br>1371 King Road<br>McColl, SC 29570 | | | Bond: 7617<br>Cussip #: 218921CT9<br>Issue Date: 9/13/2005<br>Maturity Date: 7/1/2010 | | | | $20,178.13 |
| Mary Lynn Kirby<br>115 Stanley Oaks Place<br>Fayetteville, GA 30214 | | | Bond: 7625<br>Cussip #: 218921CR3<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $3,401.47 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Mary M. Barber, custodian<br>Michael M. Barber, UGMA<br>305 Summertown Dr.<br>Stockbridge, GA 30281 | | | Bond: 2130<br>Cussip #: 693381AT2<br>Issue Date: 3/13/2003<br>Maturity Date: 3/1/2008 | | | | $1,541.03 |
| Mary M. Darrell<br>TOD: Muriel Mosier<br>2555 Eber Blvd.<br>Melbourne, FL 32904 | | | Bond: 6076<br>Cussip #: 218921BP8<br>Issue Date: 7/2/2004<br>Maturity Date: 7/1/2009 | | | | $20,077.16 |
| Mary M. Darrell<br>TOD: Muriel Mosier<br>2555 Eber Blvd.<br>Melbourne, FL 32904 | | | Bond: 8332<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $15,145.74 |
| Mary M. Gamble<br>TOD: S. Joseph Gamble<br>623 Willow<br>Big Rapids, MI 49307 | | | Bond: 6370<br>Cussip #: 218921BQ6<br>Issue Date: 8/18/2004<br>Maturity Date: 8/18/2009 | | | | $6,253.06 |
| Mary M. Myers<br>1813 Old Eastern Ave. #225<br>Baltimore, MD 21220 | | | Bond: 5458<br>Cussip #: 218921BE3<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $2,597.50 |
| Mary Mann<br>Lee Mann, Sr.<br>8250 SW 136th Street<br>Miami, FL 33156-6657 | | | Bond: 2176<br>Cussip #: 693381AR6<br>Issue Date: 3/14/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Mary Mann<br>Lee Mann, Sr.<br>8250 SW 136th Street<br>Miami, FL 33156-6657 | | | Bond: 8412<br>Cussip #: 218921DF8<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Mary N. Watson<br>P. O. Box 206<br>Ellerbe, NC 28338 | | | Bond: 5543<br>Cussip #: 218921BG8<br>Issue Date: 5/13/2004<br>Maturity Date: 5/13/2009 | | | | $2,548.98 |
| Mary O. Butler,<br>TOD: Nancy Butler Ponder<br>1757 Blue Ridge Drive<br>Gainesville, GA 30501 | | | Bond: 6287<br>Cussip #: 218921BK9<br>Issue Date: 8/6/2004<br>Maturity Date: 7/1/2009 | | | | $21,003.13 |
| Mary O. Butler,<br>TOD: Nancy Butler Ponder<br>1757 Blue Ridge Drive<br>Gainesville, GA 30501 | | | Bond: 6900<br>Cussip #: 218921CE2<br>Issue Date: 2/10/2005<br>Maturity Date: 1/1/2010 | | | | $26,253.91 |
| Mary P. Craft<br>TOD: John K. Craft<br>P. O. Box 1615<br>Ponte Verde Beach, FL 32004 | | | Bond: 6465<br>Cussip #: 218921BP8<br>Issue Date: 9/8/2004<br>Maturity Date: 7/1/2009 | | | | $13,190.73 |
| Mary Rosetta Houck<br>Shannon Jo Mayes<br>1527 Lincoln Drive<br>Huntington, WV 25704 | | | Bond: 5545<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $1,354.31 |
| Mary Rosetta Houck<br>Kasey Lynn Houck<br>1527 Lincoln Drive<br>Huntington, WV 25704 | | | Bond: 5546<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $1,354.31 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Mary Rosetta Houck custodian for Gabriel Lee Roberts, UGMA 1527 Lincoln Dr. Huntington, WV 25704 | | | Bond: 5547 Cussip #: 218921BD5 Issue Date: 5/13/2004 Maturity Date: 4/1/2009 | | | | $1,354.31 |
| Mary Rosetta Houck custodian for Levi Ronald Roberts, UGMA 1527 Lincoln Drive Huntington, WV 25704 | | | Bond: 5548 Cussip #: 218921BD5 Issue Date: 5/13/2004 Maturity Date: 4/1/2009 | | | | $2,166.90 |
| Mary Rosetta Houck custodian for Caleb Stewart Roberts, UGMA 1527 Lincoln Drive Huntington, WV 25704 | | | Bond: 5549 Cussip #: 218921BD5 Issue Date: 5/13/2004 Maturity Date: 4/1/2009 | | | | $1,896.04 |
| Mary Rosetta Houck custodian for Luke Charles Roberts, UGMA 1527 Lincoln Drive Huntington, WV 25704 | | | Bond: 5550 Cussip #: 218921BD5 Issue Date: 5/13/2004 Maturity Date: 4/1/2009 | | | | $1,625.17 |
| Mary Rosetta Houck custodian for Elizabeth Rolalina Hewitt, UGMA 1527 Lincoln Drive Huntington, WV 25704 | | | Bond: 5551 Cussip #: 218921BD5 Issue Date: 5/13/2004 Maturity Date: 4/1/2009 | | | | $1,760.61 |
| Mary S. Bohrman custodian for Melissa Rose Bohrman UGMA 424 Larkspur Drive Joppa, MD 21085 | | | Bond: 9412 Cussip #: 218921DN1 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $813.43 |
| Mary S. Bohrman 424 Larkspur Drive Joppa, MD 21085 | | | Bond: 9413 Cussip #: 218921DP6 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $3,163.87 |
| Mary S. Bohrman custodian for Allison Patricia Bohrman UGMA 424 Larkspur Drive Joppa, MD 21085 | | | Bond: 9414 Cussip #: 218921DN1 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $813.43 |
| Mary Thomas Varn 2013 Burgundy Dr Braselton, GA 30517 | | | Bond: 9607 Cussip #: 218921DN1 Issue Date: 8/8/2007 Maturity Date: 7/1/2012 | | | | $1,615.88 |
| Mary W. Cross 830 N. Shore Dr. Apt. 302 St. Petersburg, FL 33701 | | | Bond: 3029 Cussip #: 218921BL7 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $25,996.45 |
| Mary W. Cross 830 N. Shore Dr. Apt. 302 St. Petersburg, FL 33701 | | | Bond: 3136 Cussip #: 218921BK9 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $8,676.18 |
| Mary W. Cross 830 N. Shore Dr. Apt. 302 St. Petersburg, FL 33701 | | | Bond: 9043 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $26,974.79 |
| Mary W. Cross 830 N. Shore Dr. Apt. 302 St. Petersburg, FL 33701 | | | Bond: 9230 Cussip #: 218921DM3 Issue Date: 5/1/2007 Maturity Date: 4/1/2012 | | | | $14,945.39 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Maryann L. Hoynes<br>Robert J. Hoynes<br>222 Sterling Brook Lane<br>Canton, GA 30114 | | | Bond: 5678<br>Cussip #: 218921BG8<br>Issue Date: 5/21/2004<br>Maturity Date: 5/21/2009 | | | | $63,623.55 |
| Masanori Tsutsui<br>12035 Stone Crossing Cir<br>Tampa, FL 33635 | | | Bond: 8633<br>Cussip #: 218921DG6<br>Issue Date: 1/12/2007<br>Maturity Date: 1/1/2012 | | | | $6,627.06 |
| Mashell D. Retherford<br>400 NW 139th St.<br>Edmond, OK 73013 | | | Bond: 3073<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $8,981.50 |
| Mason Memorial Church<br>744 Goff Street<br>Norfolk, VA 23504 | | | Bond: 6433<br>Cussip #: 218921BL7<br>Issue Date: 9/1/2004<br>Maturity Date: 7/1/2009 | | | | $507,890.56 |
| Mason Memorial Church<br>744 Goff Street<br>Norfolk, VA 23504 | | | Bond: 6556<br>Cussip #: 218921BT0<br>Issue Date: 10/1/2004<br>Maturity Date: 10/1/2009 | | | | $507,890.56 |
| Masterworks Foundation<br>5303 Holly Brooke Lane<br>Loganville, GA 30052 | | | Bond: 6173C<br>Cussip #: 218921BQ6<br>Issue Date: 6/19/2006<br>Maturity Date: 7/13/2009 | | | | $11,181.12 |
| Matthew Chin<br>Norma N. Chin<br>5601 - 184th St.<br>Ress Meadow, NY 11365 | | | Bond: 5812<br>Cussip #: 218921BE3<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $15,442.96 |
| Matthew L. Strickland Trust<br>P.O. Box 7217<br>Chestnut Mountain, GA 30502 | | | Bond: 5357<br>Cussip #: 218921BE3<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $102,953.11 |
| Matthew Oesch<br>Amy Oesch, JTWROS<br>929 Fallin Timber Branch Rd<br>Clearfield, KY 40313 | | | Bond: 7314<br>Cussip #: 218921CM4<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $51,454.21 |
| Matthew R. Youker<br>Lynne M. Youker<br>744 S. Palomino Lane<br>Anaheim Hills, CA 92807 | | | Bond: AD753C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $751.40 |
| Matthew Stone, Jr.<br>Geraldine J. Stone<br>7347 Red Oak Rd 4-2<br>Union City, GA 30291 | | | Bond: 7004<br>Cussip #: 218921CG7<br>Issue Date: 3/24/2005<br>Maturity Date: 3/24/2010 | | | | $7,165.45 |
| Matthew Von Bargen<br>909 Cedarhill Dr.<br>Cincinnati, OH 45240 | | | Bond: 2036<br>Cussip #: 693381AT2<br>Issue Date: 2/24/2003<br>Maturity Date: 3/1/2008 | | | | $774.07 |
| Mattie L. Rogers<br>Phyllis C. Hart<br>P.O. Box 7236<br>Chestnut Mountain, GA 30502 | | | Bond: 5358<br>Cussip #: 218921BE3<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $20,590.63 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Mattie Lee Parker<br>TOD: Jessica Douglas<br>349 CR 35<br>Heidelberg, MS 39439 | | | Bond: 6039<br>Cussip #: 218921BE3<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Mattie Lee Parker<br>TOD: Lydia Douglas<br>349 C R 35<br>Heidelberg, MS 39439 | | | Bond: 7987<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $8,514.99 |
| Mattie Lee Parker<br>TOD: Amy Douglas<br>349 C R 35<br>Heidelberg, MS 39439 | | | Bond: 7988<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $8,711.56 |
| Mattie Lee Parker,<br>TOD: Micah Douglas<br>349 C. R. 35<br>Heidelberg, MS 39439 | | | Bond: 9848<br>Cussip #: 218921DS0<br>Issue Date: 12/20/2007<br>Maturity Date: 10/1/2012 | | | | $20,255.88 |
| Mattie T. Infinger<br>William Green<br>4775 Ivydale Drive<br>Charleston, SC 29405 | | | Bond: 1792<br>Cussip #: 693381AT2<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $31,187.39 |
| Mattie T. Infinger<br>William Green<br>4775 Ivydale Drive<br>Charleston, SC 29405 | | | Bond: 5611<br>Cussip #: 218921BD5<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $21,712.29 |
| Maurice W. Worth, Rosa Lee Worth<br>115 Doral Court<br>Fayetteville, GA 30215 | | | Bond: 5502<br>Cussip #: 218921BG8<br>Issue Date: 5/12/2004<br>Maturity Date: 5/12/2009 | | | | $12,747.41 |
| Maurice W. Worth, Rosa Lee Worth<br>115 Doral Court<br>Fayetteville, GA 30215 | | | Bond: 8479<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $11,010.05 |
| Maurice W. Worth, Rosa Lee Worth<br>115 Doral Court<br>Fayetteville, GA 30215 | | | Bond: 9570<br>Cussip #: 218921DN1<br>Issue Date: 7/27/2007<br>Maturity Date: 7/1/2012 | | | | $15,971.92 |
| Max D. Munson<br>1320 Osage<br>Augusta, KS 67010 | | | Bond: 6629<br>Cussip #: 218921BR4<br>Issue Date: 10/13/2004<br>Maturity Date: 10/1/2009 | | | | $772.35 |
| Max L. Johnson<br>13 Pamela Lane<br>Conway, AR 72032 | | | Bond: 2074<br>Cussip #: 693381AR6<br>Issue Date: 3/3/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Max L. Mason & Nellie A. Mason<br>Rev. Trust dtd 5/4/92, Max Mason Trustee<br>730 Fairway Court<br>Augusta, KS 67010 | | | Bond: 6235<br>Cussip #: 218921BK9<br>Issue Date: 7/26/2004<br>Maturity Date: 7/1/2009 | | | | $26,253.91 |
| Max Stapp Revocable Living Trust<br>dated 3/24/01<br>713 Dripping Springs<br>Edmond, OK 73034 | | | Bond: 1312<br>Cussip #: 693381AQ8<br>Issue Date: 10/29/2002<br>Maturity Date: 2/1/2008 | | | | $15,923.05 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Maxine B. Horne Revocable Trust dtd 12-6-00<br>1441 Arlingwood Ave.<br>Jacksonville, FL 32211 | | | Bond: 8164<br>Cussip #: 218921DD3<br>Issue Date: 10/16/2006<br>Maturity Date: 10/1/2011 | | | | $11,114.02 |
| Maxine Davis<br>1126 Brenda<br>Deer Park, TX 77536 | | | Bond: 2053<br>Cussip #: 693381AT2<br>Issue Date: 2/25/2003<br>Maturity Date: 3/1/2008 | | | | $7,738.84 |
| Maxine Schieb<br>13707 Dallas Drive<br>Apt. #352<br>Hudson, FL 34667 | | | Bond: 7772<br>Cussip #: 218921CY8<br>Issue Date: 10/7/2005<br>Maturity Date: 10/1/2010 | | | | $7,721.48 |
| Maxine Wright TOD: Rex W. Wright<br>3488 Eide St. #2<br>Anchorage, AK 99503 | | | Bond: 1281<br>Cussip #: 693381AQ8<br>Issue Date: 10/25/2002<br>Maturity Date: 2/1/2008 | | | | $7,969.17 |
| Mazie C. Davis<br>265 Hinton Road<br>Social Circle, GA 30025 | | | Bond: 5326<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $7,158.67 |
| Mazie C. Davis<br>265 Hinton Road<br>Social Circle, GA 30025 | | | Bond: 5865<br>Cussip #: 218921BD5<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $6,911.52 |
| Mearl R. Van Gilder<br>1645 Hurd Road<br>Ortonville, MI 48462 | | | Bond: 6130<br>Cussip #: 218921BP8<br>Issue Date: 7/12/2004<br>Maturity Date: 7/1/2009 | | | | $18,122.67 |
| Melanie Gentry<br>9348 Raven Dell St<br>Orlando, FL 32825 | | | Bond: 7675<br>Cussip #: 218921CR3<br>Issue Date: 9/20/2005<br>Maturity Date: 7/1/2010 | | | | $3,640.34 |
| Melanie L. Rice, GA1-026522<br>2252 Peele Rd<br>Clayton, NC 27520 | | | Bond: 6711<br>Cussip #: 218921BR4<br>Issue Date: 11/9/2004<br>Maturity Date: 10/1/2009 | | | | $33,836.04 |
| Melba L. Lebow<br>P.O. Box 50581<br>Amarillo, TX 79159 | | | Bond: 6074<br>Cussip #: 218921BL7<br>Issue Date: 7/2/2004<br>Maturity Date: 7/1/2009 | | | | $12,106.87 |
| Melinda H. Gravitt, FAO: 553-94466<br>3741 Maple Forge Lane<br>Gainesville, GA 30504 | | | Bond: 5282<br>Cussip #: 218921BD5<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $203,768.65 |
| Melinda H. Gravitt, FAO: 553-94466<br>3741 Maple Forge Lane<br>Gainesville, GA 30504 | | | Bond: 6670<br>Cussip #: 218921BT0<br>Issue Date: 10/25/2004<br>Maturity Date: 10/1/2009 | | | | $50,789.05 |
| Melissa D. Mohr<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 2516<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $4,579.75 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Melissa S. Aussem<br>TOD: Deborah Aussem<br>673 Kingston Road<br>Grovetown, GA 30813 | | | Bond: 6716<br>Cussip #: 218921BU7<br>Issue Date: 11/9/2004<br>Maturity Date: 11/9/2009 | | | | $622.21 |
| Melvin Diffendaffer<br>Myralee Diffendaffer<br>544 - 33 3/4 Road<br>Clifton, CO 81520 | | | Bond: 2267<br>Cussip #: 693381AS4<br>Issue Date: 3/27/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Melvin Gettel<br>Rachel Gettel  JTWROS<br>2119 Spice Ave.<br>Orlando, FL 32837 | | | Bond: 8334<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $22,119.55 |
| Melvin Gettel<br>Rachel Gettel  JTWROS<br>2119 Spice Ave.<br>Orlando, FL 32837 | | | Bond: 8335<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $22,119.55 |
| Melvin Gettel<br>Rachel Gettel  JTWROS<br>2119 Spice Ave.<br>Orlando, FL 32837 | | | Bond: 8336<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $22,119.55 |
| Melvin L. Miller<br>TOD: Jeffrey L. Miller<br>754 Hardwick Court<br>Orlando, FL 32825 | | | Bond: 7018<br>Cussip #: 218921CD4<br>Issue Date: 3/28/2005<br>Maturity Date: 1/1/2010 | | | | $9,458.79 |
| Melvin L. Miller<br>TOD: Michael J. Miller<br>754 Hardwick Court<br>Orlando, FL 32825 | | | Bond: 7019<br>Cussip #: 218921CD4<br>Issue Date: 3/28/2005<br>Maturity Date: 1/1/2010 | | | | $6,305.86 |
| Melvin L. Miller<br>TOD: Brian K. Miller<br>754 Hardwick Ct.<br>Orlando, FL 32825 | | | Bond: 7020<br>Cussip #: 218921CD4<br>Issue Date: 3/28/2005<br>Maturity Date: 1/1/2010 | | | | $6,305.86 |
| Melvin L. Miller<br>TOD: Debra J. Miller<br>754 Hardwick Court<br>Orlando, FL 32825 | | | Bond: 7021<br>Cussip #: 218921CD4<br>Issue Date: 3/28/2005<br>Maturity Date: 1/1/2010 | | | | $12,611.72 |
| Melvin L. Miller<br>TOD: Michael J. Miller<br>754 Hardwick Court<br>Orlando, FL 32825 | | | Bond: 7565<br>Cussip #: 218921CR3<br>Issue Date: 9/1/2005<br>Maturity Date: 7/1/2010 | | | | $2,437.27 |
| Melvin L. Miller<br>TOD: Debra J. Miller<br>754 Hardwick Court<br>Orlando, FL 32825 | | | Bond: 7566<br>Cussip #: 218921CR3<br>Issue Date: 9/1/2005<br>Maturity Date: 7/1/2010 | | | | $2,437.27 |
| Melvin L. Miller<br>TOD: Jeffrey L. Miller<br>754 Hardwick Court<br>Orlando, FL 32825 | | | Bond: 7567<br>Cussip #: 218921CR3<br>Issue Date: 9/1/2005<br>Maturity Date: 7/1/2010 | | | | $2,437.27 |
| Melvin L. Miller<br>TOD: Brian K. Miller<br>754 Hardwick Ct.<br>Orlando, FL 32825 | | | Bond: 7568<br>Cussip #: 218921CR3<br>Issue Date: 9/1/2005<br>Maturity Date: 7/1/2010 | | | | $2,437.27 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Melvin L. Miller custodian for Timothy J. Miller, UGMA 754 Hardwick Court Orlando, FL 32825 | | | Bond: 7023 Cussip #: 218921CD4 Issue Date: 3/28/2005 Maturity Date: 1/1/2010 | | | | $3,152.93 |
| Melvin L. Miller custodian for Amanda M. Miller, UGMA 754 Hardwick Court Orlando, FL 32825 | | | Bond: 7024 Cussip #: 218921CD4 Issue Date: 3/28/2005 Maturity Date: 1/1/2010 | | | | $3,152.93 |
| Melvin L. Miller custodian for Austin K. Miller, UGMA 754 Hardwick Court Orlando, FL 32825 | | | Bond: 7025 Cussip #: 218921CD4 Issue Date: 3/28/2005 Maturity Date: 1/1/2010 | | | | $3,152.93 |
| Melvin L. Miller custodian for Isabella V. Miller, UGMA 754 Hardwick Court Orlando, FL 32825 | | | Bond: 7026 Cussip #: 218921CD4 Issue Date: 3/28/2005 Maturity Date: 1/1/2010 | | | | $3,152.93 |
| Melvin L. Miller custodian for Timothy J. Miller, UGMA 754 Hardwick Court Orlando, FL 32825 | | | Bond: 7560 Cussip #: 218921CR3 Issue Date: 9/1/2005 Maturity Date: 7/1/2010 | | | | $1,218.64 |
| Melvin L. Miller custodian for Amanda M. Miller, UGMA 754 Hardwick Court Orlando, FL 32825 | | | Bond: 7562 Cussip #: 218921CR3 Issue Date: 9/1/2005 Maturity Date: 7/1/2010 | | | | $1,218.64 |
| Melvin L. Miller custodian for Isabella V. Miller, UGMA 754 Hardwick Court Orlando, FL 32825 | | | Bond: 7563 Cussip #: 218921CR3 Issue Date: 9/1/2005 Maturity Date: 7/1/2010 | | | | $1,218.64 |
| Melvin L. Miller custodian for Austin K. Miller, UGMA 754 Hardwick Court Orlando, FL 32825 | | | Bond: 7564 Cussip #: 218921CR3 Issue Date: 9/1/2005 Maturity Date: 7/1/2010 | | | | $1,218.64 |
| Melvin L. Miller, custodian for Michael A. Miller, UGMA 754 Hardwick Court Orlando, FL 32825 | | | Bond: 7022 Cussip #: 218921CD4 Issue Date: 3/28/2005 Maturity Date: 1/1/2010 | | | | $3,152.93 |
| Melvin L. Miller, custodian for Michael A. Miller, UGMA 754 Hardwick Court Orlando, FL 32825 | | | Bond: 7561 Cussip #: 218921CR3 Issue Date: 9/1/2005 Maturity Date: 7/1/2010 | | | | $1,218.64 |
| Menno S. Beachy Grace M. Beachy P. O. Box 662 Grantsville, MD 21536 | | | Bond: 6138 Cussip #: 218921BP8 Issue Date: 7/12/2004 Maturity Date: 7/1/2009 | | | | $40,066.13 |
| Menno S. Beachy Grace M. Beachy P. O. Box 662 Grantsville, MD 21536 | | | Bond: 7532 Cussip #: 218921CT9 Issue Date: 8/22/2005 Maturity Date: 7/1/2010 | | | | $25,222.66 |
| Menno S. Beachy Grace M. Beachy P. O. Box 662 Grantsville, MD 21536 | | | Bond: 9068 Cussip #: 218921DJ0 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $15,147.40 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Menno S. Beachy<br>Grace M. Beachy<br>P. O. Box 662<br>Grantsville, MD 21536 | | | Bond: 9489<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $23,223.46 |
| Meredith Gail Buchanan<br>816 Terradyne Circle<br>Andover, KS 67002 | | | Bond: 6302<br>Cussip #: 218921BP8<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $7,301.80 |
| Merle R. Sullivan Residuary Trust dated 10/5/04<br>P. O. Box 130<br>Arlington, IA 50606-0130 | | | Bond: 1612<br>Cussip #: 693381AN5<br>Issue Date: 12/24/2002<br>Maturity Date: 2/1/2008 | | | | $50,485.79 |
| Merle Waterous<br>4494 Gregory Rd.<br>Goodrich, MI 48438 | | | Bond: 5794<br>Cussip #: 218921BD5<br>Issue Date: 6/7/2004<br>Maturity Date: 4/1/2009 | | | | $10,765.21 |
| Mervin E. Uhl<br>7718 W. Powhattan Ave.<br>Tampa, FL 33615 | | | Bond: 5862<br>Cussip #: 218921BD5<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $18,827.77 |
| Mervin E. Uhl<br>7718 W. Powhattan Ave.<br>Tampa, FL 33615 | | | Bond: 7394<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $13,596.22 |
| Meta C. Hallpike<br>Geraldine B. Hallpike<br>11300 SW 154 St.<br>Miami, FL 33157 | | | Bond: 5716<br>Cussip #: 218921BG8<br>Issue Date: 5/25/2004<br>Maturity Date: 5/25/2009 | | | | $19,071.93 |
| Metuchen Christian Academy<br>P.O. Box 561<br>Metuchen, NJ 08840 | | | Bond: 1317C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $25,138.42 |
| Meyer Family Living Trust<br>8450 Terrapin Trail<br>Colorado Springs, CO 80919 | | | Bond: 5674<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $27,038.91 |
| Meyer Family Living Trust<br>8450 Terrapin Trail<br>Colorado Springs, CO 80919 | | | Bond: 7312<br>Cussip #: 218921CK8<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $37,196.84 |
| Meyer Family Living Trust<br>8450 Terrapin Trail<br>Colorado Springs, CO 80919 | | | Bond: 8765<br>Cussip #: 218921DG6<br>Issue Date: 2/28/2007<br>Maturity Date: 1/1/2012 | | | | $43,299.35 |
| Micah Giralte<br>5575 Honert Road<br>Ortonville, MI 48462 | | | Bond: 5404<br>Cussip #: 218921BD5<br>Issue Date: 5/4/2009<br>Maturity Date: 4/1/2009 | | | | $5,427.91 |
| Michael A. Hall<br>2677 NW 24th Street<br>Ft. Lauderdale, FL 33311 | | | Bond: 7236C<br>Cussip #: 218921CK8<br>Issue Date: 5/18/2005<br>Maturity Date: 4/1/2010 | | | | $3,741.26 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim.  If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Michael A. Hall<br>2677 NW 24th Street<br>Ft. Lauderdale, FL 33311 | | | Bond: 7237C<br>Cussip #: 218921CN2<br>Issue Date: 5/18/2005<br>Maturity Date:  5/18/2010 | | | | $3,549.58 |
| Michael A. Songer<br>Linda L. Songer<br>443 Cody Dr.<br>Orange Park, FL 32073 | | | Bond: 9470<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $21,056.82 |
| Michael B. Austin<br>7410 Clearview Drive<br>Tampa, FL 33634 | | | Bond: 7812<br>Cussip #: 218921CX0<br>Issue Date: 10/17/2005<br>Maturity Date:  10/1/2010 | | | | $14,230.17 |
| Michael B. Longo<br>1708 Union Landing Rd<br>Cinnaminson, NJ 08077 | | | Bond: 5274<br>Cussip #: 218921BH6<br>Issue Date: 4/28/2004<br>Maturity Date:  4/28/2009 | | | | $25,548.22 |
| Michael B. Longo<br>1708 Union Landing Road<br>Cinnaminson, NJ 08077 | | | Bond: 5354<br>Cussip #: 218921BD5<br>Issue Date: 5/3/2004<br>Maturity Date:  4/1/2009 | | | | $7,034.56 |
| Michael B. Longo custodian<br>for Theanna V. Longo, UGMA<br>1708 Union Landing Rd.<br>Cinnaminson, NJ 08077 | | | Bond: 5272<br>Cussip #: 218921BD5<br>Issue Date: 4/28/2004<br>Maturity Date:  4/1/2009 | | | | $679.38 |
| Michael B. Longo custodian<br>for Theanna V. Longo, UGMA<br>1708 Union Landing Rd.<br>Cinnaminson, NJ 08077 | | | Bond: 5273<br>Cussip #: 218921BD5<br>Issue Date: 4/28/2004<br>Maturity Date:  4/1/2009 | | | | $4,076.26 |
| Michael B. Longo custodian<br>for Michael J. Longo<br>1708 Union Landing Rd.<br>Cinnaminson, NJ 08077 | | | Bond: 5275<br>Cussip #: 218921BE3<br>Issue Date: 4/28/2004<br>Maturity Date:  4/1/2009 | | | | $1,029.53 |
| Michael Baker<br>Barbara Baker  JTWROS<br>119 Gunsmoke Rd<br>Warner Robins, GA 31093 | | | Bond: 7418<br>Cussip #: 218921CK8<br>Issue Date: 6/29/2005<br>Maturity Date:  4/1/2010 | | | | $18,536.15 |
| Michael Baker<br>119 Gunsmoke Rd<br>Warner Robins, GA 31093 | | | Bond: 7687<br>Cussip #: 218921CR3<br>Issue Date: 9/22/2005<br>Maturity Date:  7/1/2010 | | | | $12,129.01 |
| Michael C. Nerney<br>Suzanne Nerney<br>12 Lucille St.<br>Winslow, ME 04901 | | | Bond: 1660<br>Cussip #: 693381AQ8<br>Issue Date: 12/31/2002<br>Maturity Date:  2/1/2008 | | | | $1,568.97 |
| Michael C. Nerney<br>Suzanne Nerney<br>12 Lucille St.<br>Winslow, ME 04901 | | | Bond: 5839<br>Cussip #: 218921BD5<br>Issue Date: 6/11/2004<br>Maturity Date:  4/1/2009 | | | | $26,914.59 |
| Michael D. Fonseca,<br>Joan Z. Fonseca   JTWROS<br>314  Eventide Drive<br>Orange Park, FL 32003 | | | Bond: 7269C<br>Cussip #: 218921CM4<br>Issue Date: 7/1/2005<br>Maturity Date:  4/1/2010 | | | | $50,445.30 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Michael D. Higginbotham<br>Sylvia Higginbotham<br>193 Kenwood Road<br>Fayetteville, GA 30214 | | | Bond: 2378<br>Cussip #: 218921BC7<br>Issue Date: 4/11/2003<br>Maturity Date: 4/11/2008 | | | | $1,530.19 |
| Michael D. Higginbotham<br>193 Kenwood Road<br>Fayetteville, GA 30214 | | | Bond: 7174<br>Cussip #: 218921CK8<br>Issue Date: 4/25/2005<br>Maturity Date: 4/1/2010 | | | | $6,267.27 |
| Michael D. Overshiner<br>12123 Kingfisher Court<br>Indianapolis, IN 46236 | | | Bond: 2549<br>Cussip #: 218921BC7<br>Issue Date: 4/23/2003<br>Maturity Date: 4/1/2008 | | | | $7,629.26 |
| Michael Dean- #1487-2715<br>1506 Harlequin Dr<br>Longmont, CO 80501 | | | Bond: 9553<br>Cussip #: 218921DN1<br>Issue Date: 7/20/2007<br>Maturity Date: 7/1/2012 | | | | $15,732.33 |
| Michael Druffel<br>Beverly Druffel JTWROS<br>1630 Parker Pointe<br>Odessa, FL 33556 | | | Bond: 8260<br>Cussip #: 218921DD3<br>Issue Date: 11/2/2006<br>Maturity Date: 10/1/2011 | | | | $22,151.20 |
| Michael E. Joss<br>513 Elkhorn Place<br>Woodstock, GA 30189 | | | Bond: 2259<br>Cussip #: 693381AT2<br>Issue Date: 3/27/2003<br>Maturity Date: 3/1/2008 | | | | $7,678.97 |
| Michael E. Joss<br>513 Elkhorn Place<br>Woodstock, GA 30189 | | | Bond: 9325<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $4,531.11 |
| Michael E. Joss<br>513 Elkhorn Place<br>Woodstock, GA 30189 | | | Bond: 9326<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $3,028.97 |
| Michael E. Langley<br>6625 Speight Circle<br>Raleigh, NC 27616 | | | Bond: 1670<br>Cussip #: 693381AT2<br>Issue Date: 1/3/2003<br>Maturity Date: 3/1/2008 | | | | $7,836.14 |
| Michael E. Stodghill<br>5611 East Almeda Court<br>Cave Creek, AZ 85331 | | | Bond: 1403<br>Cussip #: 693381AQ8<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $22,695.77 |
| Michael E. Stodghill<br>5611 East Almeda Court<br>Cave Creek, AZ 85331 | | | Bond: 2475<br>Cussip #: 218921BC7<br>Issue Date: 4/17/2003<br>Maturity Date: 4/1/2008 | | | | $1,949.48 |
| Michael E. Stodghill<br>5611 East Almeda Court<br>Cave Creek, AZ 85331 | | | Bond: 2608<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $3,046.58 |
| Michael F. Williams<br>1181 Crawford Rd.<br>Waddy, KY 40076 | | | Bond: 6660<br>Cussip #: 218921BR4<br>Issue Date: 10/22/2004<br>Maturity Date: 10/1/2009 | | | | $29,552.49 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Michael F. Zieman<br>Betty L. Zieman  JTWROS<br>2562 Ridgecrest Ave<br>Orange Park, FL 32065 | | | Bond: 7821<br>Cussip #: 218921CX0<br>Issue Date: 10/19/2005<br>Maturity Date:  10/1/2010 | | | | $12,054.15 |
| Michael H. Gunn<br>3715 Wexford Drive<br>Martinez, GA 30907 | | | Bond: 8445<br>Cussip #: 218921DD3<br>Issue Date: 11/27/2006<br>Maturity Date:  10/1/2011 | | | | $2,460.46 |
| Michael H. Gunn<br>3715 Wexford Drive<br>Martinez, GA 30907 | | | Bond: 9688<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date:  10/1/2012 | | | | $10,518.34 |
| Michael Hardy<br>3518 Wexford Drive<br>Albany, GA 31721 | | | Bond: 2108<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date:  3/1/2008 | | | | $5,402.79 |
| Michael J. Hardee<br>1660 Glendale Road<br>Jacksonville, FL 32216 | | | Bond: 1710<br>Cussip #: 693381AT2<br>Issue Date: 1/10/2003<br>Maturity Date:  3/1/2008 | | | | $1,564.61 |
| Michael J. Hardee<br>1660 Glendale Road<br>Jacksonville, FL 32216 | | | Bond: 8127<br>Cussip #: 218921DD3<br>Issue Date: 10/10/2006<br>Maturity Date:  10/1/2011 | | | | $1,124.33 |
| Michael Jurick<br>220 Centerchurch Road<br>McMurray, PA 15317 | | | Bond: 7937D<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $12,198.08 |
| Michael K, Chisum<br>22503 Fields Lane<br>Spring, TX 77389 | | | Bond: 5534<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date:  4/1/2009 | | | | $3,385.78 |
| Michael K. Cobb, Sr.<br>Marijke S. Cobb<br>4660 Strickland Springs Rd.<br>Marshall, TX 75672 | | | Bond: 6161<br>Cussip #: 218921BL7<br>Issue Date: 7/14/2004<br>Maturity Date:  7/1/2009 | | | | $30,267.19 |
| Michael L. Davis<br>custodian for Bradley G. Davis UGMA<br>156 Saddlebrook Dr.<br>Jackson, TN 38305 | | | Bond: 1308<br>Cussip #: 693381AQ8<br>Issue Date: 10/29/2002<br>Maturity Date:  2/1/2008 | | | | $1,592.31 |
| Michael L. Davis<br>156 Saddlebrook Dr.<br>Jackson, TN 38305 | | | Bond: 7984<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $92,959.84 |
| Michael L. Davis  156 Saddlebrook Dr.<br>Jackson, TN 38305 | | | Bond: 8866<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $5,508.09 |
| Michael Lusardo<br>Jean Lusardo<br>9650 Fiddlers Green Circle, Bldg 4 Unit #215<br>Rotonda W, FL 33947 | | | Bond: 1857<br>Cussip #: 693381AS4<br>Issue Date: 1/30/2003<br>Maturity Date:  3/1/2008 | | | | $21,094.32 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Michael Lusardo<br>Jean Lusardo<br>9650 Fiddlers Green Circle, Bldg 4 Unit #215<br>Rotonda W, FL 33947 | | | Bond: 6391<br>Cussip #: 218921BQ6<br>Issue Date: 8/20/2004<br>Maturity Date: 8/20/2009 | | | | $10,376.04 |
| Michael Lusardo<br>Jean Lusardo<br>9650 Fiddlers Green Circle, Bldg 4 Unit #215<br>Rotonda W, FL 33947 | | | Bond: 8652<br>Cussip #: 218921DJ0<br>Issue Date: 1/17/2007<br>Maturity Date: 1/1/2012 | | | | $101,732.67 |
| Michael Lynn Rogers<br>4673 Youngblood Rd<br>Flowery Branch, FL 30542 | | | Bond: 8593<br>Cussip #: 218921DG6<br>Issue Date: 1/3/2007<br>Maturity Date: 1/1/2012 | | | | $128,265.15 |
| Michael P. Grine<br>12509 Urton Lane<br>Louisville, KY 40223 | | | Bond: 2383<br>Cussip #: 218921BC7<br>Issue Date: 4/14/2003<br>Maturity Date: 4/1/2008 | | | | $4,128.70 |
| Michael R. Schottelkotte<br>13286 6100 Rd<br>Montrose, CO 81401 | | | Bond: 7460<br>Cussip #: 218921CR3<br>Issue Date: 7/14/2005<br>Maturity Date: 7/1/2010 | | | | $36,934.38 |
| Michael R. Farmer<br>Melanie A. Farmer<br>1117 Elm Street<br>Aliceville, AL 35442 | | | Bond: 6474<br>Cussip #: 218921BP8<br>Issue Date: 9/9/2004<br>Maturity Date: 7/1/2009 | | | | $19,781.68 |
| Michael R. Farmer<br>Melanie A. Farmer<br>1117 Elm Street<br>Aliceville, AL 35442 | | | Bond: 5776C<br>Cussip #: 218921BD5<br>Issue Date: 1/1/2005<br>Maturity Date: 4/1/2009 | | | | $64,314.20 |
| Michael R. Herider<br>76 Tifton Way North<br>Porte Vedra Beach, FL 32082 | | | Bond: 6404<br>Cussip #: 218921BP8<br>Issue Date: 8/24/2004<br>Maturity Date: 7/1/2009 | | | | $1,323.19 |
| Michael S. High<br>380 Seashore Ave.<br>St. Augustine, FL 32080 | | | Bond: 2524<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $18,673.19 |
| Michael S. High<br>380 Seashore Ave.<br>St. Augustine, FL 32080 | | | Bond: 2636<br>Cussip #: 218921BC7<br>Issue Date: 5/5/2003<br>Maturity Date: 4/1/2008 | | | | $17,356.74 |
| Michael S. High<br>380 Seashore Ave.<br>St. Augustine, FL 32080 | | | Bond: 5172<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $30,362.35 |
| Michael S. High<br>380 Seashore Ave.<br>St. Augustine, FL 32080 | | | Bond: 7170<br>Cussip #: 218921CK8<br>Issue Date: 4/25/2005<br>Maturity Date: 4/1/2010 | | | | $11,284.60 |
| Michael Savage custodian<br>for Nichole Patricia Savage, UGMA<br>8482 E. Stone Wood Cove<br>Cordova, TN 38018 | | | Bond: 5600<br>Cussip #: 218921BD5<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $2,706.26 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Michael Savage custodian for Elaine Marie Savage, UGMA 8482 E. Stone Wood Cove Cordova, TN 38018 | | | Bond: 5601 Cussip #: 218921BD5 Issue Date: 5/17/2004 Maturity Date: 4/1/2009 | | | | $2,706.26 |
| Michael Shawn Page Nichola Jane Page 604 Hampton Downs Ct. Jacksonville, FL 32259 | | | Bond: 6068 Cussip #: 218921BP8 Issue Date: 7/2/2004 Maturity Date: 7/1/2009 | | | | $6,692.38 |
| Michael T. Hobbs Laurie V. Hobbs 2917 Lauren Oak Drive Raleigh, NC 27616 | | | Bond: 5628 Cussip #: 218921BG8 Issue Date: 5/20/2004 Maturity Date: 5/20/2009 | | | | $22,909.02 |
| Michael T. Hobbs Laurie V. Hobbs 2917 Lauren Oak Drive Raleigh, NC 27616 | | | Bond: 6372 Cussip #: 218921BP8 Issue Date: 8/18/2004 Maturity Date: 7/1/2009 | | | | $13,249.53 |
| Michael Tatum Jeanine Tatum 1309 N. Wembley, No. Wembley Circle Port Orange, FL 32128 | | | Bond: 6633 Cussip #: 218921BT0 Issue Date: 10/15/2004 Maturity Date: 10/1/2009 | | | | $101,578.11 |
| Michael W. Maloy 7873 133rd Road Live Oak, FL 32060 | | | Bond: 5526 Cussip #: 218921BF0 Issue Date: 5/13/2004 Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Michael W. Maloy 7873 133rd Road Live Oak, FL 32060 | | | Bond: 7311 Cussip #: 218921CM4 Issue Date: 6/14/2005 Maturity Date: 4/1/2010 | | | | $15,133.59 |
| Michael W. Maloy 7873 133rd Road Live Oak, FL 32060 | | | Bond: 8328 Cussip #: 218921DF8 Issue Date: 11/9/2006 Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Michael W. Maloy 7873 133rd Road Live Oak, FL 32060 | | | Bond: 8575 Cussip #: 218921DF8 Issue Date: 12/28/2006 Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Michael W. Maloy 7873 133rd Road Live Oak, FL 32060 | | | Bond: 9622 Cussip #: 218921DN1 Issue Date: 8/20/2007 Maturity Date: 7/1/2012 | | | | $10,418.15 |
| Michael W. Tatum, #553-92615 1309 N. Wembley, No. Wembley Circle Port Orange, FL 32128 | | | Bond: 5683 Cussip #: 218921BF0 Issue Date: 5/21/2004 Maturity Date: 4/1/2009 | | | | $203,156.22 |
| Michal Ann Swank Douglas Swank 6331 W. Beverly Lane Glendale, AZ 85306 | | | Bond: 6040 Cussip #: 218921BG8 Issue Date: 6/29/2004 Maturity Date: 6/29/2009 | | | | $6,314.44 |
| Michelle White Evangeline Magaline Johnson P. O. Box 1598 Bowie, MD 20717 | | | Bond: 5298 Cussip #: 218921BG8 Issue Date: 4/29/2004 Maturity Date: 4/29/2009 | | | | $8,307.13 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Michelle White<br>Reginald White  JTWROS<br>P. O. Box 1598<br>Bowie, MD 20717 | | | Bond: 7464<br>Cussip #: 218921CR3<br>Issue Date: 7/15/2005<br>Maturity Date:  7/1/2010 | | | | $12,311.94 |
| Michelle White<br>Reginald White  JTWROS<br>P. O. Box 1598<br>Bowie, MD 20717 | | | Bond: 7668<br>Cussip #: 218921CR3<br>Issue Date: 9/19/2005<br>Maturity Date:  7/1/2010 | | | | $30,343.01 |
| Michelle White<br>Reginald White  JTWROS<br>P. O. Box 1598<br>Bowie, MD 20717 | | | Bond: 7677<br>Cussip #: 218921CR3<br>Issue Date: 9/20/2005<br>Maturity Date:  7/1/2010 | | | | $12,134.48 |
| Michelle White  Reginald White  JTWROS<br>P. O. Box 1598<br>Bowie, MD 20717 | | | Bond: 7654<br>Cussip #: 218921CR3<br>Issue Date: 9/16/2005<br>Maturity Date:  7/1/2010 | | | | $13,872.48 |
| Mike Delk<br>1815 Murray Ave.<br>Tifton, GA 31794 | | | Bond: 9685<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $7,994.00 |
| Mike Savage<br>8482 E. Stone Wood Cove<br>Cordova, TN 38018 | | | Bond: 9644<br>Cussip #: 218921DN1<br>Issue Date: 9/11/2007<br>Maturity Date:  7/1/2012 | | | | $10,368.42 |
| Milagros B.  Neumann - #2700-9543<br>1208 SW 75th Ave<br>North Lauderdale, FL 33068 | | | Bond: 8684<br>Cussip #: 218921DG6<br>Issue Date: 1/30/2007<br>Maturity Date:  1/1/2012 | | | | $5,446.18 |
| Mildred Brim or<br>Albert L. Brim Jr.<br>6701 Chester Ave. #37<br>Jacksonville, FL 32217 | | | Bond: 1998<br>Cussip #: 693381AR6<br>Issue Date: 2/18/2003<br>Maturity Date:  3/1/2008 | | | | $94,601.07 |
| Mildred Brim or<br>Albert L. Brim Jr.<br>6701 Chester Ave. #37<br>Jacksonville, FL 32217 | | | Bond: 2623D<br>Cussip #: G-DC7<br>Issue Date: 2/2/2004<br>Maturity Date:  5/16/2008 | | | | $11,019.31 |
| Mildred Coleman<br>160 Cain Ridge Dr.<br>Vicksburg, MS 39810 | | | Bond: 8836<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $14,808.31 |
| Mildred Delzio<br>168 Park Ave.<br>Harrison, NY 10528 | | | Bond: 1313<br>Cussip #: 693381AP0<br>Issue Date: 10/29/2002<br>Maturity Date:  2/1/2008 | | | | $5,161.08 |
| Mildred Delzio<br>168 Park Ave.<br>Harrison, NY 10528 | | | Bond: 1840<br>Cussip #: 693381AS4<br>Issue Date: 1/28/2003<br>Maturity Date:  3/1/2008 | | | | $21,094.32 |
| Mildred Delzio<br>168 Park Ave.<br>Harrison, NY 10528 | | | Bond: 5241<br>Cussip #: 218921BE3<br>Issue Date: 4/27/2004<br>Maturity Date:  4/1/2009 | | | | $5,147.65 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Mildred Delzio<br>168 Park Ave.<br>Harrison, NY 10528 | | | Bond: 5682<br>Cussip #: 218921BE3<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Mildred Delzio<br>168 Park Ave.<br>Harrison, NY 10528 | | | Bond: 6669<br>Cussip #: 218921BS2<br>Issue Date: 10/25/2004<br>Maturity Date: 10/1/2009 | | | | $9,265.78 |
| Mildred Delzio<br>168 Park Ave.<br>Harrison, NY 10528 | | | Bond: 7213<br>Cussip #: 218921CL6<br>Issue Date: 5/3/2005<br>Maturity Date: 4/1/2010 | | | | $20,590.63 |
| Mildred Delzio<br>168 Park Avenue<br>Harrison, NY 10528 | | | Bond: 7214<br>Cussip #: 218921CL6<br>Issue Date: 5/3/2005<br>Maturity Date: 4/1/2010 | | | | $4,922.45 |
| Mildred Delzio<br>168 Park Avenue<br>Harrison, NY 10528 | | | Bond: 7158C<br>Cussip #: 218921CM4<br>Issue Date: 4/1/2006<br>Maturity Date: 4/1/2010 | | | | $23,362.97 |
| Mildred E. Johnson #5075-1235<br>5605 Live Oak Ave.<br>Melbourne, FL 32904 | | | Bond: 5882<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $20,315.63 |
| Mildred J. Montgomery<br>139 Birch Rill Dr<br>Alpharetta, GA 30022 | | | Bond: 9749<br>Cussip #: 218921DR2<br>Issue Date: 10/22/2007<br>Maturity Date: 10/1/2012 | | | | $2,053.93 |
| Mildred N. Heggins<br>626 New Pittsburgh Ave<br>Baltimore, MD 21222 | | | Bond: 7836C<br>Cussip #: 218921DB7<br>Issue Date: 10/26/2006<br>Maturity Date: 10/26/2010 | | | | $10,207.80 |
| Mildred N. Heggins<br>626 New Pittsburgh Ave<br>Baltimore, MD 21222 | | | Bond: 7836CC<br>Cussip #: 218921DA9<br>Issue Date: 10/26/2006<br>Maturity Date: 10/26/2010 | | | | $10,829.22 |
| Mildred P. Coleman<br>James L Coleman Jr., Nancy C. Coleman<br>160 Cain Ridge Dr.<br>Vicksburg, MS 39180 | | | Bond: 8837<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $47,771.06 |
| Mildred Tipton<br>22 Delgado Way<br>Hot Springs, AR 71909 | | | Bond: 9286<br>Cussip #: 218921DL5<br>Issue Date: 5/30/2007<br>Maturity Date: 4/1/2012 | | | | $5,161.08 |
| Miley M. Edwards<br>TOD: Sandra M. Savage<br>1580 Andrus Ave SE<br>Palm Bay, FL 32909 | | | Bond: 8496<br>Cussip #: 218921DE1<br>Issue Date: 12/7/2006<br>Maturity Date: 10/1/2011 | | | | $8,257.73 |
| Milford C. Lady<br>Evelyn M. Lady<br>6492 Kalipekona Way<br>Diamondhead, MS 39525 | | | Bond: 9137<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $20,196.53 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Milind More<br>Ujjwala Tekawade<br>5522 Lake Leta Blvd.<br>Tampa, FL 33624 | | | Bond: 6635<br>Cussip #: 218921BU7<br>Issue Date: 10/15/2004<br>Maturity Date: 10/15/2009 | | | | $62,536.28 |
| Milind More - ROTH IRA #1665-2530<br>5522 Lake Leta Blvd.<br>Tampa, FL 33624 | | | Bond: 7031<br>Cussip #: 218921CD4<br>Issue Date: 3/29/2005<br>Maturity Date: 1/1/2010 | | | | $8,826.23 |
| Milind More - ROTH IRA #1665-2530<br>5522 Lake Leta Blvd.<br>Tampa, FL 33624 | | | Bond: 8069<br>Cussip #: 218921DD3<br>Issue Date: 10/2/2006<br>Maturity Date: 10/1/2011 | | | | $4,458.27 |
| Milind More custodian<br>for Dreshti More, UGMA<br>5522 Lake Leta Blvd.<br>Tampa, FL 33624 | | | Bond: 6634<br>Cussip #: 218921BR4<br>Issue Date: 10/15/2004<br>Maturity Date: 10/1/2009 | | | | $130,849.41 |
| Millicent J. Sworn<br>1508 NW 3rd Way<br>Pompano Bch, FL 30060 | | | Bond: 7088<br>Cussip #: 218921CK8<br>Issue Date: 4/8/2005<br>Maturity Date: 4/1/2010 | | | | $27,886.91 |
| Millie H. Griswold<br>P. O. Box 4760<br>Live Oak, FL 32064 | | | Bond: 7706<br>Cussip #: 218921CR3<br>Issue Date: 9/27/2005<br>Maturity Date: 7/1/2010 | | | | $6,057.68 |
| Millie H. Griswold,<br>u/d/t dtd 12/20/89<br>P. O. Box 4760<br>Live Oak, FL 32064 | | | Bond: 7689<br>Cussip #: 218921CR3<br>Issue Date: 9/22/2005<br>Maturity Date: 7/1/2010 | | | | $8,490.31 |
| Mina D. Nelson<br>6910 Eaton Ave.<br>Jacksonville, FL 32211 | | | Bond: 5344<br>Cussip #: 218921BF0<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Minette H. Millwood Trustee and her successors on the<br>Minette H. Millwood Revocable Living Trust<br>1280 Middle Tennessee Blvd. #C1<br>Murfreesboro, TN 37130 | | | Bond: 7939<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $17,137.06 |
| Minette H. Millwood Trustee and her successors on the<br>Minette H. Millwood Revocable Living Trust<br>1280 Middle Tennessee Blvd. #C1<br>Murfreesboro, TN 37130 | | | Bond: 8450<br>Cussip #: 218921DD3<br>Issue Date: 11/26/2006<br>Maturity Date: 10/1/2011 | | | | $8,156.67 |
| Minette H. Millwood Trustee and her successors on the<br>Minette H. Millwood Revocable Living Trust<br>1280 Middle Tennessee Blvd. #C1<br>Murfreesboro, TN 37130 | | | Bond: 9100<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $20,971.84 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Minette H. Millwood Trustee and her successors on the Minette H. Millwood Revocable Living Trust 1280 Middle Tennessee Blvd. #C1 Murfreesboro, TN 37130 | | | Bond: AD74C Cussip #: Acces sa Issue Date: 6/30/2005 Maturity Date: 12/31/2010 | | | | $3,016.61 |
| Minnie Floyd 2023 Traskwood Rd. Traskwood, AR 72167-9034 | | | Bond: 9862 Cussip #: 218921DR2 Issue Date: 12/23/2007 Maturity Date: 10/1/2012 | | | | $10,482.50 |
| Miriam E. Lofgren 367 Sandhill Rd. Deatsville, AL 36022 | | | Bond: 9763 Cussip #: 218921DR2 Issue Date: 11/1/2007 Maturity Date: 10/1/2012 | | | | $9,033.84 |
| Miriam S. Hester 5088 N. Redan Circle Stone Mountain, GA 30088 | | | Bond: 7111 Cussip #: 218921CK8 Issue Date: 4/12/2005 Maturity Date: 4/1/2010 | | | | $13,492.57 |
| Mitchel Mark Jerry L. Mark JTWROS 605 Caribbean Rd Satellite Beach, FL 32937 | | | Bond: 8689 Cussip #: 218921DJ0 Issue Date: 2/1/2007 Maturity Date: 1/1/2012 | | | | $101,732.67 |
| Mittie B. Veach Trustee for Veach Joint Revocable Trust dated 8/31/95 133 Sotir St. NW Ft. Walton Beach, FL 32548 | | | Bond: 9394 Cussip #: 218921DQ4 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $20,194.32 |
| Mittie B. Veach Trustee for Veach Joint Revocable Trust dated 8/31/95 133 Sotir St. NW Ft. Walton Beach, FL 32548 | | | Bond: 9621 Cussip #: 218921DQ4 Issue Date: 8/16/2007 Maturity Date: 7/1/2012 | | | | $10,097.16 |
| Mollie A. Lilley 100 Bonita Place Ormond Beach, FL 32174 | | | Bond: 2349 Cussip #: 218921BC7 Issue Date: 4/8/2003 Maturity Date: 4/1/2008 | | | | $12,587.64 |
| Monica Chandler 4637 Saddlehorn Trail Middleburg, FL 32068-3273 | | | Bond: 2488 Cussip #: 218921BC7 Issue Date: 4/17/2003 Maturity Date: 4/1/2008 | | | | $1,528.05 |
| Monica H. Blaquiere custodian for Hunter Blaquiere 5831 Long Cove Dr. Jacksonville, FL 32222 | | | Bond: 5270 Cussip #: 218921BD5 Issue Date: 4/28/2004 Maturity Date: 4/1/2009 | | | | $20,381.30 |
| Montine Copeland A. Lake Copeland, Gilbert Copeland, James M. Copeland 940 S. Enota Dr. NE Apt. 212 Gainesville, GA 30501 | | | Bond: 5791 Cussip #: 218921BD5 Issue Date: 6/7/2004 Maturity Date: 4/1/2009 | | | | $67,345.67 |
| Morris V. Fanelli 3433 Vinings North Trail Smyrna, GA 30080 | | | Bond: 7826 Cussip #: 218921DA9 Issue Date: 10/20/2005 Maturity Date: 10/20/2010 | | | | $92,915.97 |

Case 9:09Case300973x4355-reDocumentu66ht 56EntereFiledd03/1L5/2006ckePageel8609/3200104476age 330 of
476

In re Cornerstone Ministries Investments, Inc.
Page 330

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Mt. Calvary Baptist Church<br>5400 Campbell Ave.<br>Richmond, VA 23231 | | | Bond: 7319<br>Cussip #: 218921CK8<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $6,199.47 |
| Mueller Family Charitable Remainder Unit Trust dated 7/28/02<br>Truseee: William Mueller<br>2080 Pima Drive<br>Colorado Springs, CO 80915 | | | Bond: 8942<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $10,098.27 |
| Mueller Family Rev. Living Trust<br>2080 Pima Dr.<br>Colorado Springs, CO 80915 | | | Bond: 5801<br>Cussip #: 218921BD5<br>Issue Date: 6/8/2004<br>Maturity Date: 4/1/2009 | | | | $6,733.08 |
| Mullins Presbyterian Church<br>P.O. Box 671<br>Mullins, SC 29574 | | | Bond: 3103<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $5,044.53 |
| Mullins Presbyterian Church<br>P.O. Box 671<br>Mullins, SC 29574 | | | Bond: 5078<br>Cussip #: 218921BE3<br>Issue Date: 4/16/2004<br>Maturity Date: 4/1/2009 | | | | $2,059.06 |
| Mullins Presbyterian Church<br>P.O. Box 671<br>Mullins, SC 29574 | | | Bond: 8056<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $15,558.35 |
| Mullins Presbyterian Church<br>P.O. Box 671<br>Mullins, SC 29574 | | | Bond: 8057<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $3,354.70 |
| Mullins Presbyterian Church<br>P.O. Box 671<br>Mullins, SC 29574 | | | Bond: 8935<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $5,313.84 |
| Muriel G. Ludwig Trust dated 10/3/02<br>1174 W. Avon Circle<br>Rochester Hills, MI 48309 | | | Bond: 1253<br>Cussip #: 693381AQ8<br>Issue Date: 10/21/2002<br>Maturity Date: 2/1/2008 | | | | $47,860.96 |
| Muriel Mosier<br>TOD: Mary Darrell<br>2505 Eber Blvd.<br>Melbourne, FL 32904 | | | Bond: 6078<br>Cussip #: 218921BP8<br>Issue Date: 7/2/2004<br>Maturity Date: 7/1/2009 | | | | $26,769.55 |
| Muriel Mosier<br>TOD: Mary Darrell<br>2505 Eber Blvd.<br>Melbourne, FL 32904 | | | Bond: 8364<br>Cussip #: 218921DF8<br>Issue Date: 11/10/2006<br>Maturity Date: 10/1/2011 | | | | $30,291.47 |
| Murphy 1201 Living Trust, dtd 11/30/06<br>James R. Murphy TTEE<br>385 Charlotte Blvd.<br>Stockbridge, GA 30281 | | | Bond: 8541<br>Cussip #: 218921DF8<br>Issue Date: 12/16/2006<br>Maturity Date: 10/1/2011 | | | | $17,417.59 |
| Murray G. Brett<br>110 Parkview Drive<br>Commerce, GA 30529 | | | Bond: 9604<br>Cussip #: 218921DN1<br>Issue Date: 8/8/2007<br>Maturity Date: 7/1/2012 | | | | $665.89 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Myles Revocable Living Trust**<br>Dalton K. Myles or Martha R. Myles trustees<br>11924 Tarrynot Ln<br>Carmel, IN 46033 | | | **Bond: 6774**<br>**Cussip #: 218921BV5**<br>**Issue Date: 11/22/2004**<br>**Maturity Date:**<br>**11/22/2009** | | | | $12,199.51 |
| **Myles Revocable Living Trust**<br>Dalton K. Myles or Martha R. Myles trustees<br>11924 Tarrynot Ln<br>Carmel, IN 46033 | | | **Bond: 9048**<br>**Cussip #: 218921DH4**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | $18,953.13 |
| **Myles Revocable Living Trust**<br>Dalton K. Myles or Martha R. Myles trustees<br>11924 Tarrynot Ln<br>Carmel, IN 46033 | | | **Bond: 9269**<br>**Cussip #: 218921DL5**<br>**Issue Date: 5/17/2007**<br>**Maturity Date: 4/1/2012** | | | | $10,322.16 |
| **Myong Son Layton**<br>108 Regal St.<br>Enterprise, AL 36330 | | | **Bond: 5401**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/4/2004**<br>**Maturity Date: 4/1/2009** | | | | $67,848.88 |
| **Myong Son Layton**<br>108 Regal St.<br>Enterprise, AL 36330 | | | **Bond: 6792**<br>**Cussip #: 218921BR4**<br>**Issue Date: 11/30/2004**<br>**Maturity Date: 10/1/2009** | | | | $64,770.79 |
| **Myra K. Sweat**<br>TOD: Jennifer K. Dowda<br>680 Old Geneva Rd.<br>Geneva, FL 32732 | | | **Bond: 5647**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/21/2004**<br>**Maturity Date: 4/1/2009** | | | | $5,407.78 |
| **Myra K. Sweat**<br>680 Old Geneva Rd<br>Geneva, FL 32732 | | | **Bond: 8540**<br>**Cussip #: 218921DD3**<br>**Issue Date: 12/16/2006**<br>**Maturity Date: 10/1/2011** | | | | $4,082.03 |
| **Myra L. Carter**<br>Diane M. Rubens<br>110 N. Michigan Ave.<br>Jonesboro, LA 71251 | | | **Bond: 6968**<br>**Cussip #: 218921CF9**<br>**Issue Date: 3/15/2005**<br>**Maturity Date: 1/1/2010** | | | | $25,222.66 |
| **N. Carroll McFall**<br>1720 Huckleberry Dr.<br>Aiken, SC 29803 | | | **Bond: 1924**<br>**Cussip #: 693381AT2**<br>**Issue Date: 2/10/2003**<br>**Maturity Date: 3/1/2008** | | | | $3,576.45 |
| **Nancy B. Foster**<br>Custodian for Heather L. Fison AK UGMA<br>P.O. Box 220706<br>Anchorage, AK 99522 | | | **Bond: 1773**<br>**Cussip #: 693381AT2**<br>**Issue Date: 1/22/2003**<br>**Maturity Date: 3/1/2008** | | | | $780.05 |
| **Nancy B. Foster**<br>P.O. Box 220706<br>Anchorage, AK 99522 | | | **Bond: 3182**<br>**Cussip #: 218921BP8**<br>**Issue Date: 8/31/2004**<br>**Maturity Date: 7/1/2009** | | | | $90,323.59 |
| **Nancy B. Foster**<br>P.O. Box 220706<br>Anchorage, AK 99522 | | | **Bond: 5870**<br>**Cussip #: 218921BD5**<br>**Issue Date: 6/14/2004**<br>**Maturity Date: 4/1/2009** | | | | $974.77 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Nancy B. Foster<br>Custodian for Heather L. Fison AK UGMA<br>P.O. Box 220706<br>Anchorage, AK 99522 | | | Bond: 5954<br>Cussip: 218921BD5<br>Issue Date: 6/18/2004<br>Maturity Date: 4/1/2009 | | | | $10,077.43 |
| Nancy G. Blake<br>Richard G. Goode<br>5004 Hollington Dr<br>#105<br>Owingsmills, MD 21117 | | | Bond: 1148<br>Cussip #: 693381AQ8<br>Issue Date: 10/1/2002<br>Maturity Date: 2/1/2008 | | | | $8,015.08 |
| Nancy G. Blake,<br>TOD: Richard G. Goode<br>5004 Hollington Drive -#105<br>Owings Mills, MD 21117 | | | Bond: 9752<br>Cussip #: 218921DR2<br>Issue Date: 10/22/2007<br>Maturity Date: 10/1/2012 | | | | $10,269.66 |
| Nancy G. Kellahan<br>616 Fifth Avenue North<br>Surfside Beach, SC 29575 | | | Bond: 1759<br>Cussip #: 693381AT2<br>Issue Date: 1/17/2003<br>Maturity Date: 3/1/2008 | | | | $62,479.56 |
| Nancy G. Kellahan<br>Custodian for Reid Kellahan<br>616 Fifth Avenue North<br>Surfside Beach, SC 29575 | | | Bond: 2424<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $15,069.08 |
| Nancy G. Kellahan<br>Custodian for Kathleen Rose Kellahan, UGMA<br>616 Fifth Avenue North<br>Surfside Beach, SC 29575 | | | Bond: 3044<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $91,607.00 |
| Nancy G. Kellahan<br>Custodian for Kathleen Rose Kellahan, UGMA<br>616 Fifth Avenue North<br>Surfside Beach, SC 29575 | | | Bond: 6206<br>Cussip #: 218921BP8<br>Issue Date: 7/21/2004<br>Maturity Date: 7/1/2009 | | | | $22,659.15 |
| Nancy G. Kellahan custodian<br>for R. Haddon Kellahan, UGMA<br>616 Fifth Avenue North<br>Surfside Beach, SC 29575 | | | Bond: 17<br>Cussip #: 693381AQ8<br>Issue Date: 10/15/2002<br>Maturity Date: 2/1/2008 | | | | $30,330.80 |
| Nancy G. Kellahan custodian<br>for R. Haddon Kellahan, UGMA<br>616 Fifth Avenue North<br>Surfside Beach, SC 29575 | | | Bond: 2425<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $23,206.43 |
| Nancy G. Kellahan custodian<br>for R. Haddon Kellahan, UGMA<br>616 Fifth Avenue North<br>Surfside Beach, SC 29575 | | | Bond: 6207<br>Cussip #: 218921BP8<br>Issue Date: 7/21/2004<br>Maturity Date: 7/1/2009 | | | | $22,659.15 |
| Nancy G. Owen<br>17 Woodside Drive<br>Mayflower, AR 72106 | | | Bond: 8515<br>Cussip #: 218921DD3<br>Issue Date: 12/11/2006<br>Maturity Date: 10/1/2011 | | | | $5,493.72 |
| Nancy G. Owen<br>17 Woodside Drive<br>Mayflower, AR 72106 | | | Bond: 8516<br>Cussip #: 218921DD3<br>Issue Date: 12/11/2006<br>Maturity Date: 10/1/2011 | | | | $5,493.72 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Nancy G. Owen<br>17 Woodside Drive<br>Mayflower, AR 72106 | | | Bond: 8517<br>Cussip #: 218921DD3<br>Issue Date: 12/11/2006<br>Maturity Date: 10/1/2011 | | | | $5,493.72 |
| Nancy G. Owen<br>17 Woodside Drive<br>Mayflower, AR 72106 | | | Bond: 8518<br>Cussip #: 218921DD3<br>Issue Date: 12/11/2006<br>Maturity Date: 10/1/2011 | | | | $5,493.72 |
| Nancy G. Owen<br>17 Woodside Drive<br>Mayflower, AR 72106 | | | Bond: 8519<br>Cussip #: 218921DD3<br>Issue Date: 12/11/2006<br>Maturity Date: 10/1/2011 | | | | $5,493.72 |
| Nancy H. Roberts #8283-7058<br>P.O. Box 1371<br>DeLand, FL 32721 | | | Bond: 5876<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $25,394.54 |
| Nancy H. Roberts, 8283-7058<br>P.O. Box 1371<br>DeLand, FL 32721 | | | Bond: 6585<br>Cussip #: 218921BT0<br>Issue Date: 10/7/2004<br>Maturity Date: 10/1/2009 | | | | $15,236.72 |
| Nancy J. & Charles H. Frazier<br>2176 Mona Lisa Drive<br>Montgomery, AL 36111 | | | Bond: 3109<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $9,470.70 |
| Nancy J. & Charles H. Frazier<br>2176 Mona Lisa Drive<br>Montgomery, AL 36111 | | | Bond: 9452<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $3,029.73 |
| Nancy J. Curtis<br>21108 Nio del ORO<br>Queen Creek, AZ 85242 | | | Bond: 2244<br>Cussip #: 693381AT2<br>Issue Date: 3/25/2003<br>Maturity Date: 3/1/2008 | | | | $2,175.24 |
| Nancy J. Frazier<br>2176 Mona Lisa Drive<br>Montgomery, AL 36111 | | | Bond: 52<br>Cussip #: 693381AQ8<br>Issue Date: 12/1/2002<br>Maturity Date: 2/1/2008 | | | | $2,770.16 |
| Nancy J. Frazier<br>2176 Mona Lisa Drive<br>Montgomery, AL 36111 | | | Bond: 1720<br>Cussip #: 693381AT2<br>Issue Date: 1/13/2003<br>Maturity Date: 3/1/2008 | | | | $2,345.23 |
| Nancy J. Frazier<br>2176 Mona Lisa Drive<br>Montgomery, AL 36111 | | | Bond: 2615<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $3,808.22 |
| Nancy J. Frazier<br>2176 Mona Lisa Drive<br>Montgomery, AL 36111 | | | Bond: 5768<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $3,371.72 |
| Nancy J. Frazier<br>2176 Mona Lisa Drive<br>Montgomery, AL 36111 | | | Bond: 7661<br>Cussip #: 218921CR3<br>Issue Date: 9/19/2005<br>Maturity Date: 7/1/2010 | | | | $3,641.16 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Nancy J. Miller<br>18 Courtyard Dr.<br>Carlisle, PA 17013 | | | Bond: 8061C<br>Cussip #: 218921DE1<br>Issue Date: 10/24/2006<br>Maturity Date: 10/1/2011 | | | | $100,985.62 |
| Nancy K. Ottinger<br>1059 Westwood Dr.<br>West Chester, PA 19382 | | | Bond: 7<br>Cussip #: 693381AQ8<br>Issue Date: 10/1/2002<br>Maturity Date: 2/1/2008 | | | | $16,650.77 |
| Nancy K. Ottinger<br>1059 Westwood Dr.<br>West Chester, PA 19382 | | | Bond: 15<br>Cussip #: 693381AQ8<br>Issue Date: 10/15/2002<br>Maturity Date: 2/1/2008 | | | | $6,491.53 |
| Nancy K. Ottinger<br>1059 Westwood Dr.<br>West Chester, PA 19382 | | | Bond: 3105<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $49,365.47 |
| Nancy K. Ottinger<br>1059 Westwood Dr.<br>West Chester, PA 19382 | | | Bond: 8557<br>Cussip #: 218921DD3<br>Issue Date: 12/20/2006<br>Maturity Date: 10/1/2011 | | | | $24,895.61 |
| Nancy K. Ottinger<br>1059 Westwood Dr.<br>West Chester, PA 19382 | | | Bond: 9097<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $30,404.52 |
| Nancy K. Ottinger<br>1059 Westwood Dr.<br>West Chester, PA 19382 | | | Bond: 9504<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $53,866.26 |
| Nancy K. Ottinger<br>1059 Westwood Dr.<br>West Chester, PA 19382 | | | Bond: 19C<br>Cussip #: 693381AP0<br>Issue Date: 10/15/2002<br>Maturity Date: 2/1/2008 | | | | $20,053.37 |
| Nancy Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 1850<br>Cussip #: 693381AT2<br>Issue Date: 1/29/2003<br>Maturity Date: 3/1/2008 | | | | $17,658.23 |
| Nancy Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 3124<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $8,929.11 |
| Nancy Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 7169<br>Cussip #: 218921CK8<br>Issue Date: 4/25/2005<br>Maturity Date: 4/1/2010 | | | | $3,001.46 |
| Nancy Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 7902<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $1,781.35 |
| Nancy Knutson<br>2827 Emerald Dr.<br>Jonesboro, GA 30236 | | | Bond: 9052<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $25,119.68 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Nancy L. Bradley<br>3240 Lamar St<br>Wheatridge, CO 80033 | | | Bond: 9178<br>Cussip #: 218921DK7<br>Issue Date: 4/12/2007<br>Maturity Date: 4/1/2012 | | | | $10,712.78 |
| Nancy O. Schottelkotte,<br>TOD: Kylie F. Cook<br>13286 -6100 Rd<br>Montrose, CO 81401 | | | Bond: 8727<br>Cussip #: 218921DG6<br>Issue Date: 2/14/2007<br>Maturity Date: 1/1/2012 | | | | $10,857.43 |
| Nancy Roberts Blakely<br>TOD: John W. Blakely<br>3 Dogwood Lane<br>Brandon, MS 39047 | | | Bond: 3192<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $138,134.20 |
| Nancy V. Ledden<br>208 Scotish Dr<br>Middletown, DE 19709 | | | Bond: 8678<br>Cussip #: 218921DJ0<br>Issue Date: 1/29/2007<br>Maturity Date: 1/1/2012 | | | | $143,253.23 |
| Nancy V. Ledden IRA #6039-9662<br>208 Scotish Drive<br>Middletown, DE 19709 | | | Bond: 8520<br>Cussip #: 218921DD3<br>Issue Date: 12/11/2006<br>Maturity Date: 10/1/2011 | | | | $19,642.52 |
| Nancy Verburg<br>5431 W. Greenbriar Drive<br>Glendale, AZ 85308 | | | Bond: 1700<br>Cussip #: 693381AT2<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $1,000.26 |
| Nancy Verburg<br>5431 W. Greenbriar Drive<br>Glendale, AZ 85308 | | | Bond: 5134<br>Cussip #: 218921BD5<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $984.50 |
| Nancy Verburg<br>5431 W. Greenbriar Drive<br>Glendale, AZ 85308 | | | Bond: 5616<br>Cussip #: 218921BD5<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $676.56 |
| Nancy W. Jones<br>Margery Fallen<br>164 Eswick Dr.<br>Prattville, AL 36067 | | | Bond: 6754<br>Cussip #: 218921BU7<br>Issue Date: 11/18/2004<br>Maturity Date: 11/18/2009 | | | | $1,242.06 |
| Nancy W. Shirah<br>Al C. Shirah<br>11222 Big Canoe<br>Big Canoe, GA 30143 | | | Bond: 6261<br>Cussip #: 218921BL7<br>Issue Date: 7/30/2004<br>Maturity Date: 7/1/2009 | | | | $10,089.06 |
| Nancy W. Turner<br>1015 Holly Drive #808<br>Gainesville, GA 30501 | | | Bond: 6827<br>Cussip #: 218921CF9<br>Issue Date: 1/10/2005<br>Maturity Date: 1/1/2010 | | | | $66,587.81 |
| Nancy Wicker Jones<br>164 Eswick Drive<br>Prattville, AL 36067 | | | Bond: 1527<br>Cussip #: 693381AQ8<br>Issue Date: 12/6/2002<br>Maturity Date: 2/1/2008 | | | | $789.07 |
| Naomi Eastman<br>5102 Galley Road #307A<br>Colorado Springs, CO 80915 | | | Bond: 1889<br>Cussip #: 693381AT2<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $9,068.37 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Naomi Watson Chin<br>811 Skyline Dr.<br>Jackson, TN 38301 | | | Bond: 9046<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $16,091.19 |
| Natalie Malin-Davis - R/O IRA # 1581-3617<br>P. O. Box 3902<br>Duluth, GA 30096 | | | Bond: 8038<br>Cussip #: 218921DD3<br>Issue Date: 9/29/2006<br>Maturity Date: 10/1/2011 | | | | $55,762.24 |
| Nathan Carrell<br>120 Oak Ridge<br>Monroe, GA 30655 | | | Bond: 2523<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $3,053.17 |
| Nathan Carrell<br>120 Oak Ridge<br>Monroe, GA 30655 | | | Bond: 5060<br>Cussip #: 218921BD5<br>Issue Date: 4/15/2004<br>Maturity Date: 4/1/2009 | | | | $3,406.50 |
| Nathan Carrell<br>120 Oak Ridge<br>Monroe, GA 30655 | | | Bond: 7083<br>Cussip #: 218921CK8<br>Issue Date: 4/5/2005<br>Maturity Date: 4/1/2010 | | | | $4,406.46 |
| Nathan Chin<br>Naomi Watson<br>811 Skyline Dr.<br>Jackson, TN 38301 | | | Bond: 9047<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $22,355.75 |
| Nathan J. Tippins<br>139 Midway Road NW<br>Marietta, GA 30064 | | | Bond: 5623<br>Cussip #: 218921BG8<br>Issue Date: 5/20/2004<br>Maturity Date: 5/20/2009 | | | | $17,818.13 |
| Nathan J. Tippins<br>139 Midway Road NW<br>Marietta, GA 30064 | | | Bond: 7005<br>Cussip #: 218921CG7<br>Issue Date: 3/24/2005<br>Maturity Date: 3/24/2010 | | | | $35,975.35 |
| Nathan James & Ann S Tippins<br>139 Midway Road<br>Marietta, GA 30064 | | | Bond: 9004<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $21,361.24 |
| Nathan James Tippins<br>139 Midway Road<br>Marietta, GA 30064 | | | Bond: 9549<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $12,945.94 |
| Nathan James Tippins<br>139 Midway Road<br>Marietta, GA 30064 | | | Bond: 9550<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $34,098.11 |
| Nathan James Tippins<br>139 Midway Road<br>Marietta, GA 30064 | | | Bond: 9696<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $23,872.44 |
| Needham H. Jones<br>Jacqueline H. A. Jones<br>636 Golf Course Dr.<br>Ft. Walton Beach, FL 32547 | | | Bond: 5293<br>Cussip #: 218921BD5<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $27,169.15 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Needham H. Jones<br>636 Golf Course Drive<br>Ft Walton Beach, FL 32547 | | | Bond: 8338<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $6,346.10 |
| Neeltje Wijnaendts Trust<br>9320 Stonetree Rd.<br>Holbrook, AZ 86025-9746 | | | Bond: 2114<br>Cussip #: 693381AR6<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $12,621.45 |
| Neil C. Reiche<br>4336 Diehl Road<br>Metamora, MI 48455 | | | Bond: 1644<br>Cussip #: 693381AQ8<br>Issue Date: 12/30/2002<br>Maturity Date: 2/1/2008 | | | | $18,827.61 |
| Neil C. Reiche<br>4336 Diehl Road<br>Metamora, MI 48455 | | | Bond: 5939<br>Cussip #: 218921BD5<br>Issue Date: 6/17/2004<br>Maturity Date: 4/1/2009 | | | | $4,031.86 |
| Nell Wijnaendts<br>9320 Stonetree Road<br>Holbrook, AZ 86025-9746 | | | Bond: 1128<br>Cussip #: 693381AP0<br>Issue Date: 10/3/2002<br>Maturity Date: 2/1/2008 | | | | $2,322.49 |
| Nell Wijnaendts<br>9320 Stonetree Road<br>Holbrook, AZ 86025-9746 | | | Bond: 2023<br>Cussip #: 693381AS4<br>Issue Date: 2/20/2003<br>Maturity Date: 3/1/2008 | | | | $791.04 |
| Nellie O. Carr<br>custodian for Jessica D. Caudill, UGMA<br>209 E. Choctaw<br>Marlow, OK 73055 | | | Bond: 2459<br>Cussip #: 218921BC7<br>Issue Date: 4/16/2003<br>Maturity Date: 4/1/2008 | | | | $1,528.41 |
| Nelson J. Haffner<br>Margaret Anne Haffner<br>26392 Fort Meigs Rd.<br>Perrysburg, OH 43551 | | | Bond: 8452<br>Cussip #: 218921DD3<br>Issue Date: 11/29/2006<br>Maturity Date: 10/1/2011 | | | | $11,014.57 |
| Nettie M. Deen<br>10304 Beam Street<br>Jacksonville, FL 32218 | | | Bond: 1662<br>Cussip #: 693381AT2<br>Issue Date: 1/3/2003<br>Maturity Date: 3/1/2008 | | | | $177,331.61 |
| Nettie M. Deen<br>custodian for Justin L Deen, UGMA<br>10304 Beam St.<br>Jacksonville, FL 32218 | | | Bond: 9352<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $1,496.91 |
| Nevin E. & Eva E. Hale Trust-4/10/86<br>7800 Emerald Circle B101<br>Naples, FL 34109 | | | Bond: 125<br>Cussip #: 693381AT2<br>Issue Date: 3/15/2003<br>Maturity Date: 3/1/2008 | | | | $5,391.00 |
| Nevin E. & Eva E. Hale Trust-4/10/86<br>7800 Emerald Circle B101<br>Naples, FL 34109 | | | Bond: 2412<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $6,115.12 |
| Nevin E. & Eva E. Hale Trust-4/10/86<br>7800 Emerald Circle B101<br>Naples, FL 34109 | | | Bond: 3091<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $7,876.17 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Nevin E. & Eva E. Hale Trust-4/10/86<br>7800 Emerald Circle B101<br>Naples, FL 34109 | | | Bond: 3092<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $10,501.56 |
| Nevin E. & Eva E. Hale Trust-4/10/86<br>7800 Emerald Circle B101<br>Naples, FL 34109 | | | Bond: 8891<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $10,789.91 |
| Nevin E. & Eva E. Hale Trust-4/10/86<br>7800 Emerald Circle B101<br>Naples, FL 34109 | | | Bond: 9232<br>Cussip #: 218921DK7<br>Issue Date: 5/1/2007<br>Maturity Date: 4/1/2012 | | | | $5,334.92 |
| New Covenant Presbyterian Church<br>526 Hitchcock Parkway<br>Aiken, SC 29801 | | | Bond: 9233<br>Cussip #: 218921DM3<br>Issue Date: 5/1/2007<br>Maturity Date: 4/1/2012 | | | | $40,388.63 |
| Newbern D. Smith<br>4508 Purnell<br>N. Little Rock, AR 72116 | | | Bond: 1535<br>Cussip #: 693381AQ8<br>Issue Date: 12/9/2002<br>Maturity Date: 2/1/2008 | | | | $39,425.04 |
| Newton County Medical Assoc. PC.<br>Profit Sharing Plan FBO: W. Norris Little, Jr.<br>6175 Newton Drive<br>Covington, GA 30014 | | | Bond: 9155<br>Cussip #: 218921DG6<br>Issue Date: 4/4/2007<br>Maturity Date: 1/1/2012 | | | | $55,037.32 |
| Newton County Medical Assoc. PC.<br>Profit Sharing Plan FBO: Henry M. Patton<br>6175 Newton Drive<br>Covington, GA 30014 | | | Bond: 9156<br>Cussip #: 218921DG6<br>Issue Date: 4/4/2007<br>Maturity Date: 1/1/2012 | | | | $55,037.32 |
| Newton County Medical Assoc. PC. Profit Sharing Plan FBO: G. Timothy Park<br>6175 Newton Drive<br>Covington, GA 30014 | | | Bond: 9157<br>Cussip #: 218921DG6<br>Issue Date: 4/4/2007<br>Maturity Date: 1/1/2012 | | | | $55,037.32 |
| Nicholas A. Hajacos<br>10225 Salem Oaks Place<br>Richmond, VA 23237 | | | Bond: 5515<br>Cussip #: 218921BE3<br>Issue Date: 5/12/2004<br>Maturity Date: 4/1/2009 | | | | $3,368.63 |
| Nicholas E. Cherolis<br>718 Carlin Ct.<br>Carmel, IN 46032 | | | Bond: 8993<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $24,509.34 |
| Nicholas E. Cherolis<br>718 Carlin Ct.<br>Carmel, IN 46032 | | | Bond: 8994<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $54,009.48 |
| Nicholas E. Riscigno<br>Mary H. Riscigno #7113-1265<br>4425 Meandering Way<br>Tallahassee, FL 32308 | | | Bond: 5879<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $30,473.44 |
| Nicholas E. Verburg<br>5431 West Greenbriar Dr.<br>Glendale, AZ 85308 | | | Bond: 1741<br>Cussip #: 693381AT2<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $1,103.30 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Nicholas G. Doenig<br>959 SW 51st Ave.<br>Plantation, FL 33317 | | | Bond: 1842<br>Cussip #: 693381AT2<br>Issue Date: 1/28/2003<br>Maturity Date: 3/1/2008 | | | | $15,578.73 |
| Nichols Family Trust<br>dated July 18, 2005<br>1006 - 51st Ave. Terrace West<br>Bradenton, FL 34207 | | | Bond: 9835<br>Cussip #: 218921DT8<br>Issue Date: 12/10/2007<br>Maturity Date: 10/1/2012 | | | | $20,299.32 |
| Nichols Family Trust<br>dated July 18, 2005<br>1006 - 51st Ave. Terrace West<br>Bradenton, FL 34207 | | | Bond: 1767A<br>Cussip #: 693381AR6<br>Issue Date: 11/1/2005<br>Maturity Date: 3/1/2008 | | | | $10,172.16 |
| Nichols Family Trust<br>dated July 18, 2005<br>1006 - 51st Ave. Terrace West<br>Bradenton, FL 34207 | | | Bond: 1767BC<br>Cussip #: 693381AR6<br>Issue Date: 7/1/2006<br>Maturity Date: 3/1/2008 | | | | $10,172.16 |
| Nichols Family Trust<br>dated July 18, 2005<br>1006 - 51st Ave. Terrace West<br>Bradenton, FL 34207 | | | Bond: 7698C<br>Cussip #: 218921CT9<br>Issue Date: 11/1/2005<br>Maturity Date: 7/1/2010 | | | | $25,394.54 |
| Nichols Family Trust<br>dated July 18, 2005<br>1006 - 51st Ave. Terrace West<br>Bradenton, FL 34207 | | | Bond: 7838CC<br>Cussip #: 218921CZ5<br>Issue Date: 7/1/2006<br>Maturity Date: 10/1/2010 | | | | $25,394.54 |
| Nicole Mari Jones<br>12000 Brookfield Club Dr<br>Roswell, GA 30075 | | | Bond: 9187<br>Cussip #: 218921DK7<br>Issue Date: 4/16/2007<br>Maturity Date: 4/1/2012 | | | | $6,422.24 |
| Nila M. Corbell- #92637<br>32 Ozark Drive<br>Maumelle, AR 72113 | | | Bond: 8512<br>Cussip #: 218921DD3<br>Issue Date: 12/11/2006<br>Maturity Date: 10/1/2011 | | | | $20,656.40 |
| Noah R. Wilson<br>3101 Overcup Drive<br>Sherwood, AR 72120 | | | Bond: 6453<br>Cussip #: 218921BP8<br>Issue Date: 9/7/2004<br>Maturity Date: 7/1/2009 | | | | $2,638.74 |
| Noah R. Wilson<br>3101 Overcup Drive<br>Sherwood, AR 72120 | | | Bond: 6573<br>Cussip #: 218921BR4<br>Issue Date: 10/6/2004<br>Maturity Date: 10/1/2009 | | | | $6,408.33 |
| Noah R. Wilson<br>3101 Overcup Drive<br>Sherwood, AR 72120 | | | Bond: 9268<br>Cussip #: 218921DK7<br>Issue Date: 5/16/2007<br>Maturity Date: 4/1/2012 | | | | $3,224.69 |
| Noel Campbell<br>9102 Leswood St.<br>Orlando, FL 32825 | | | Bond: 5986<br>Cussip #: 218921BD5<br>Issue Date: 6/23/2004<br>Maturity Date: 4/1/2009 | | | | $12,464.80 |
| Noel Campbell<br>9102 Leswood St.<br>Orlando, FL 32825 | | | Bond: 8523<br>Cussip #: 218921DD3<br>Issue Date: 12/12/2006<br>Maturity Date: 10/1/2011 | | | | $11,754.15 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Noel Campbell<br>Delores Campbell<br>9102 Leswood St.<br>Orlando, FL 32825 | | | Bond: 7634C<br>Cussip #: 218921CR3<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $3,644.18 |
| Nolan J. Brown & Linda F. Brown, Trustees<br>Brown Revocable Trust Agreement, 10/25/04<br>and any amendments thereto<br>6 Sarah's Place<br>Vilonia, AR 72173 | | | Bond: 1490-2<br>Cussip #: 693381AQ8<br>Issue Date: 6/17/2003<br>Maturity Date: 2/1/2008 | | | | $30,126.58 |
| Norma A. Whitaker Trust dtd 4/3/01<br>Norma A. Whitaker, Trustee<br>2714 Barret Ave.<br>Plant City, FL 33566 | | | Bond: 5648<br>Cussip #: 218921BF0<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $15,133.59 |
| Norma J. Cleary<br>4429 Redmand Dr.<br>Greenwood, IN 46142 | | | Bond: 2350<br>Cussip #: 218921BC7<br>Issue Date: 4/8/2003<br>Maturity Date: 4/1/2008 | | | | $30,626.88 |
| Norma J. Cleary<br>4429 Redmand Dr.<br>Greenwood, IN 46142 | | | Bond: 5758<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $4,720.41 |
| Norma K. Francis, Trustee<br>Helen Kempfer Irrevocable Trust dtd 11/23/90<br>2194 Conley Road<br>Chittenango, NY 13037 | | | Bond: 7085<br>Cussip #: 218921CL6<br>Issue Date: 4/7/2005<br>Maturity Date: 4/1/2010 | | | | $2,059.06 |
| Norma R. Sater,<br>Revocable Trust<br>348 Jack Drive<br>Cocoa Beach, FL 32931 | | | Bond: 7451<br>Cussip #: 218921CR3<br>Issue Date: 7/7/2005<br>Maturity Date: 7/1/2010 | | | | $2,466.75 |
| Norma R. Sater,<br>Revocable Trust<br>348 Jack Drive<br>Cocoa Beach, FL 32931 | | | Bond: 9245<br>Cussip #: 218921DK7<br>Issue Date: 5/7/2007<br>Maturity Date: 4/1/2012 | | | | $10,656.27 |
| Norma R. Sater,<br>Revocable Trust<br>348 Jack Drive<br>Cocoa Beach, FL 32931 | | | Bond: 9751<br>Cussip #: 218921DR2<br>Issue Date: 10/22/2007<br>Maturity Date: 10/1/2012 | | | | $5,134.83 |
| Norma R. Sater, Revocable Trust<br>348 Jack Drive<br>Cocoa Beach, FL 32931 | | | Bond: 8088<br>Cussip #: 218921DD3<br>Issue Date: 10/5/2006<br>Maturity Date: 10/1/2011 | | | | $8,911.11 |
| Norman A. Svoboda<br>946 Malden Ct.<br>Longwood, FL 32750 | | | Bond: 1302<br>Cussip #: 693381AQ8<br>Issue Date: 10/28/2002<br>Maturity Date: 2/1/2008 | | | | $7,963.43 |
| Norman A. Svoboda<br>946 Malden Ct.<br>Longwood, FL 32750 | | | Bond: 6148<br>Cussip #: 218921BP8<br>Issue Date: 7/13/2004<br>Maturity Date: 7/1/2009 | | | | $3,092.43 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim.  If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Norman A. Svoboda<br>946 Malden Ct.<br>Longwood, FL 32750 | | | Bond: 7349<br>Cussip #: 218921CK8<br>Issue Date: 6/21/2005<br>Maturity Date:  4/1/2010 | | | | $9,903.66 |
| Norman A. Svoboda<br>946 Malden Ct.<br>Longwood, FL 32750 | | | Bond: 8388<br>Cussip #: 218921DD3<br>Issue Date: 11/15/2006<br>Maturity Date:  10/1/2011 | | | | $3,755.71 |
| Norman A. Svoboda<br>946 Malden Ct.<br>Longwood, FL 32750 | | | Bond: 5511C<br>Cussip #: 218921BD5<br>Issue Date: 2/1/2005<br>Maturity Date:  4/1/2009 | | | | $6,387.23 |
| Norman F.& Barbara A. Bickford<br>2756 N. Farnum Rd.<br>Avon Park, FL 33825 | | | Bond: 5177<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date:  4/1/2009 | | | | $13,593.46 |
| Norman F.& Barbara A. Bickford<br>2756 N. Farnum Rd.<br>Avon Park, FL 33825 | | | Bond: 7940<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $8,602.17 |
| Norman L. Morton<br>Donna J. Morton<br>26 Rubi Circle<br>Hot Springs, AR 71909-3515 | | | Bond: 9636<br>Cussip #: 218921DN1<br>Issue Date: 8/24/2007<br>Maturity Date:  7/1/2012 | | | | $41,636.44 |
| Norman L. Morton # 66920<br>26 Rubi Circle<br>Hot Springs Village, AR 71909 | | | Bond: 8679<br>Cussip #: 218921DJ0<br>Issue Date: 1/29/2007<br>Maturity Date:  1/1/2012 | | | | $38,302.35 |
| Norman R. Petty<br>2738 Hidden Glen<br>Safford, AZ 65546 | | | Bond: 2474<br>Cussip #: 218921BC7<br>Issue Date: 4/17/2003<br>Maturity Date:  4/1/2008 | | | | $4,819.63 |
| North Coast Dental Clinic, PC<br>88872 Blue Heron Rd.<br>Gearhart, OR 97138 | | | Bond: 5057<br>Cussip #: 218921BD5<br>Issue Date: 4/13/2004<br>Maturity Date:  4/1/2009 | | | | $81,791.63 |
| North Coast Dental Clinic, PC<br>88872 Blue Heron Rd.<br>Gearhart, OR 97138 | | | Bond: 6069C<br>Cussip #: 218921BP8<br>Issue Date: 9/21/2007<br>Maturity Date:  7/1/2009 | | | | $41,279.00 |
| Northeast GA Care, Inc.<br>P.O. Box 52<br>Gainesville, GA 30503 | | | Bond: 5916<br>Cussip #: 218921BG8<br>Issue Date: 6/16/2004<br>Maturity Date:  6/16/2009 | | | | $12,661.65 |
| Novella Bender<br>Marcia B. Hutchinson<br>300 Charter Blvd., Apt. 317<br>Macon, GA 31210 | | | Bond: 5915<br>Cussip #: 218921BF0<br>Issue Date: 6/16/2004<br>Maturity Date:  4/1/2009 | | | | $30,267.19 |
| Nydia Espinosa IRA-#8513-3514<br>8241 San Carlos Circle<br>Tamarac, FL 33321 | | | Bond: 8514<br>Cussip #: 218921DD3<br>Issue Date: 12/11/2006<br>Maturity Date:  10/1/2011 | | | | $3,882.55 |

Case 9:09-cv-30135-rBo-DocumeD 68-1 5oEnFiled c0371LSDock Pa609420047Page 342 of
476
In re Cornerstone Ministries Investments, Inc.                                  Case No. 08-20355
Page 342                                                                Chapter 11

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| O. K. Simpson<br>Deidra S. Washman<br>P.O. Box 89<br>Clifton, TX 76634 | | | Bond: 5634<br>Cussip #: 218921BE3<br>Issue Date: 5/20/2004<br>Maturity Date: 4/1/2009 | | | | $2,059.06 |
| O.K. Simpson<br>Deidra S. Washman<br>P.O. Box 89<br>Clifton, TX 76634 | | | Bond: 5633<br>Cussip #: 218921BF0<br>Issue Date: 5/20/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Odell Sears<br>Margaret Sears<br>507 Memorial Dr.<br>Beech Grove, IN 46107 | | | Bond: 1726<br>Cussip #: 693381AR6<br>Issue Date: 1/14/2003<br>Maturity Date: 3/1/2008 | | | | $10,172.16 |
| Odell Sears<br>Margaret Sears<br>507 Memorial Dr.<br>Beech Grove, IN 46107 | | | Bond: 2368<br>Cussip #: 218921BA1<br>Issue Date: 4/14/2003<br>Maturity Date: 4/1/2008 | | | | $10,172.16 |
| Odell Sears<br>Margaret Sears<br>507 Memorial Dr.<br>Beech Grove, IN 46107 | | | Bond: 2406<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $10,172.16 |
| Odell Sears<br>Margaret Sears<br>507 Memorial Dr.<br>Beech Grove, IN 46107 | | | Bond: 5070<br>Cussip #: 218921BF0<br>Issue Date: 4/15/2004<br>Maturity Date: 4/1/2009 | | | | $60,946.87 |
| Odell Sears<br>Margaret Sears<br>507 Memorial Dr.<br>Beech Grove, IN 46107 | | | Bond: 7950<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $10,172.16 |
| Oiang Li<br>Xuan Xu, JTWROS<br>10889 Tamoron Ln<br>Boca Raton, FL 33498 | | | Bond: 7598<br>Cussip #: 218921CU6<br>Issue Date: 9/8/2005<br>Maturity Date: 9/8/2010 | | | | $11,614.48 |
| Olen Dale Pope<br>275 Mulberry St.<br>Jacksonville, FL 32208 | | | Bond: 6383<br>Cussip #: 218921BP8<br>Issue Date: 8/18/2004<br>Maturity Date: 7/1/2009 | | | | $25,432.43 |
| Oletta Clark<br>Charles Clark<br>411 West Olive Street<br>Cobot, AR 72023 | | | Bond: 1372<br>Cussip #: 693381AQ8<br>Issue Date: 11/7/2002<br>Maturity Date: 2/1/2008 | | | | $15,892.45 |
| Olga G. Lain<br>P.O. Box 84<br>Mayflower, AR 72106 | | | Bond: 6538<br>Cussip #: 218921BP8<br>Issue Date: 9/27/2004<br>Maturity Date: 7/1/2009 | | | | $4,101.66 |
| Olga G. Lain<br>P.O. Box 84<br>Mayflower, AR 72106 | | | Bond: 9591<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $4,777.83 |
| Olga Stoiano<br>David Stoiano JTWROS<br>1301 Pridgen Rd.<br>Apt. 805<br>Myrtle Beach, SC 29577 | | | Bond: 7583<br>Cussip #: 218921CR3<br>Issue Date: 9/8/2005<br>Maturity Date: 7/1/2010 | | | | $2,433.45 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Olga Stoiano David Stoiano JTWROS 1301 Pridgen Rd. Apt. 805 Myrtle Beach, SC 29577 | | | Bond: 7584 Cussip #: 218921CR3 Issue Date: 9/8/2005 Maturity Date: 7/1/2010 | | | | $12,167.24 |
| Olin R. Martin TTEE, #6793-7692 c/o Bauerle Financial Inc. 505 East New York Ave. DeLand, FL 32724 | | | Bond: 6567 Cussip #: 218921BT0 Issue Date: 10/4/2004 Maturity Date: 10/1/2009 | | | | $15,236.72 |
| Olivia Thomas 10545 SW 113th Place Miami, FL 33176 | | | Bond: 7712 Cussip #: 218921CS1 Issue Date: 9/29/2005 Maturity Date: 7/1/2010 | | | | $5,575.28 |
| Opal Annette Stewart 1206 Imperial Dr. Dothan, AL 36305 | | | Bond: 7076 Cussip #: 218921CK8 Issue Date: 4/5/2005 Maturity Date: 4/1/2010 | | | | $17,321.88 |
| Opal C. Evans, TOD: Laurel A. Pierce 40 Ridge Road Cabot, AR 72023 | | | Bond: 9274 Cussip #: 218921DK7 Issue Date: 5/21/2007 Maturity Date: 4/1/2012 | | | | $9,030.93 |
| Opal M. Smith TOD: Sharla E. Michael 803 Country Club Dr. Butler, MO 64730 | | | Bond: 1442 Cussip #: 693381AP0 Issue Date: 11/19/2002 Maturity Date: 2/1/2008 | | | | $5,161.08 |
| Opal M. Smith TOD: Sharla E. Michael 803 Country Club Dr. Butler, MO 64730 | | | Bond: 5701 Cussip #: 218921BF0 Issue Date: 5/24/2004 Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Opal M. Smith TOD: Sharla E. Michael 803 Country Club Dr. Butler, MO 64730 | | | Bond: 5902 Cussip #: 218921BE3 Issue Date: 6/15/2004 Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Opal Stewart 1206 Imperial Dr. Dothan, AL 36305 | | | Bond: 2478 Cussip #: 218921BC7 Issue Date: 4/17/2003 Maturity Date: 4/1/2008 | | | | $4,822.63 |
| Opal Stewart Louie Stewart 1206 Imperial Dr. Dothan, AL 36305 | | | Bond: 5336 Cussip #: 218921BD5 Issue Date: 4/30/2004 Maturity Date: 4/1/2009 | | | | $27,163.23 |
| Opal Stewart Louie Stewart 1206 Imperial Dr. Dothan, AL 36305 | | | Bond: 5917 Cussip #: 218921BD5 Issue Date: 6/16/2004 Maturity Date: 4/1/2009 | | | | $16,130.99 |
| Opal Stewart 1206 Imperial Dr. Dothan, AL 36305 | | | Bond: 9049 Cussip #: 218921DG6 Issue Date: 3/22/2007 Maturity Date: 1/1/2012 | | | | $13,110.70 |
| Oreste Canal Ida Canal 5505 Tangelo St. Leesburg, FL 34748 | | | Bond: 5252 Cussip #: 218921BE3 Issue Date: 4/28/2004 Maturity Date: 4/1/2009 | | | | $7,206.72 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Oreste Canal<br>5505 Tangelo St.<br>Leesburg, FL 34748 | | | Bond: 5353<br>Cussip #: 218921BE3<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $7,721.48 |
| Oreste Canal<br>Ida Canal<br>5505 Tangelo St.<br>Leesburg, FL 34748 | | | Bond: 6996<br>Cussip #: 218921CE2<br>Issue Date: 3/23/2005<br>Maturity Date: 1/1/2010 | | | | $10,501.56 |
| Oreste Canal<br>Ida Canal<br>5505 Tangelo St.<br>Leesburg, FL 34748 | | | Bond: 7007<br>Cussip #: 218921CE2<br>Issue Date: 3/28/2005<br>Maturity Date: 1/1/2010 | | | | $5,250.78 |
| Orlo Wagoner<br>Sheila Wagoner<br>249 CR 405<br>Greenville, NY 12083 | | | Bond: 6548<br>Cussip #: 218921BQ6<br>Issue Date: 9/29/2004<br>Maturity Date: 9/29/2009 | | | | $18,609.49 |
| Orville L. Wolff<br>Roberta A. Wolff<br>261 Churchill Crossing<br>Nicholasville, KY 40356 | | | Bond: 5800<br>Cussip #: 218921BF0<br>Issue Date: 6/8/2004<br>Maturity Date: 4/1/2009 | | | | $30,267.19 |
| Oscar Gamboa<br>226 Fresno Springs<br>Buda, TX 78610 | | | Bond: 6869<br>Cussip #: 218921CD4<br>Issue Date: 1/25/2005<br>Maturity Date: 1/1/2010 | | | | $12,789.61 |
| Osmund Quandahl<br>Phyllis Quandahl<br>1119 Iron Mine Dr. NW<br>Waukon, IA 52172 | | | Bond: 2294<br>Cussip #: 693381AT2<br>Issue Date: 3/31/2003<br>Maturity Date: 3/1/2008 | | | | $76,733.56 |
| Otho C. Britt, Jr.<br>2819 Ruston Ct.<br>Grimesland, NC 27837 | | | Bond: 1996<br>Cussip #: 693381AT2<br>Issue Date: 2/18/2003<br>Maturity Date: 3/1/2008 | | | | $31,007.76 |
| Owen  D. Olbricht<br>305 W. Maryland Ave.<br>Sherwood, AR 72120 | | | Bond: 5587<br>Cussip #: 218921BD5<br>Issue Date: 5/14/2004<br>Maturity Date: 4/1/2009 | | | | $29,788.38 |
| Owen  D. Olbricht<br>305 W. Maryland Ave.<br>Sherwood, AR 72120 | | | Bond: 8529<br>Cussip #: 218921DD3<br>Issue Date: 12/12/2006<br>Maturity Date: 10/1/2011 | | | | $16,477.78 |
| Owen  D. Olbricht<br>305 W. Maryland Ave.<br>Sherwood, AR 72120 | | | Bond: 8626<br>Cussip #: 218921DG6<br>Issue Date: 1/9/2007<br>Maturity Date: 1/1/2012 | | | | $27,353.13 |
| Owen Olbricht<br>305 W. Maryland Ave.<br>Sherwood, AR 72120 | | | Bond: 5557<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $5,146.39 |
| P. Garrard Young<br>113 Roseway<br>Stockbridge, GA 30281 | | | Bond: 2504<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $48,850.70 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| P. Hansel Young<br>Sarah C. Young<br>602 North Street<br>Fort Valley, GA 31030 | | | Bond: 3018<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $20,660.07 |
| P. Hansel Young<br>Sarah C. Young<br>602 North Street<br>Fort Valley, GA 31030 | | | Bond: 5246<br>Cussip #: 218921BD5<br>Issue Date: 4/27/2004<br>Maturity Date: 4/1/2009 | | | | $6,795.24 |
| P. Hansel Young<br>Sarah C. Young<br>602 North Street<br>Fort Valley, GA 31030 | | | Bond: 5730<br>Cussip #: 218921BD5<br>Issue Date: 5/26/2004<br>Maturity Date: 4/1/2009 | | | | $13,504.65 |
| P. Hansel Young<br>Sarah C. Young<br>602 North Street<br>Fort Valley, GA 31030 | | | Bond: 9030<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $67,054.89 |
| P. Hermann Trust dtd 3/24/03<br>Patricia A. Hermann TTEE<br>583 Sailfish Blvd.<br>Oldsmar, FL 34677 | | | Bond: 6998<br>Cussip #: 218921CD4<br>Issue Date: 3/23/2005<br>Maturity Date: 1/1/2010 | | | | $6,312.92 |
| P. Hermann Trust dtd 3/24/03<br>Patricia A. Hermann TTEE<br>583 Sailfish Blvd.<br>Oldsmar, FL 34677 | | | Bond: 7313<br>Cussip #: 218921CK8<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $6,199.47 |
| P. Hermann Trust dtd 3/24/03<br>Patricia A. Hermann TTEE<br>583 Sailfish Blvd.<br>Oldsmar, FL 34677 | | | Bond: 8249<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $11,080.12 |
| P. Hermann Trust dtd 3/24/03<br>Patricia A. Hermann TTEE<br>583 Sailfish Blvd.<br>Oldsmar, FL 34677 | | | Bond: 8624<br>Cussip #: 218921DH4<br>Issue Date: 1/9/2007<br>Maturity Date: 1/1/2012 | | | | $5,049.13 |
| P. Hermann Trust dtd 3/24/03<br>Patricia A. Hermann TTEE<br>583 Sailfish Blvd.<br>Oldsmar, FL 34677 | | | Bond: 8625<br>Cussip #: 218921DG6<br>Issue Date: 1/9/2007<br>Maturity Date: 1/1/2012 | | | | $5,470.63 |
| P. Sherill Hubert<br>654 Glendevon Road<br>Andover, KS 67002 | | | Bond: 3082<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,710.88 |
| P. Sherill Hubert<br>654 Glendevon Road<br>Andover, KS 67002 | | | Bond: 3166<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $11,820.12 |
| P. Sherill Hubert<br>654 Glendevon Road<br>Andover, KS 67002 | | | Bond: 5803<br>Cussip #: 218921BD5<br>Issue Date: 6/8/2004<br>Maturity Date: 4/1/2009 | | | | $1,939.13 |
| P. Sherill Hubert<br>654 Glendevon Road<br>Andover, KS 67002 | | | Bond: 6489<br>Cussip #: 218921BP8<br>Issue Date: 9/13/2004<br>Maturity Date: 7/1/2009 | | | | $3,952.81 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Pablo M. Rios**<br>11403 Scott Mill Rd<br>Jacksonville, FL 32223 | | | **Bond: 7704**<br>**Cussip #: 218921CT9**<br>**Issue Date: 9/27/2005**<br>**Maturity Date: 7/1/2010** | | | | $101,578.11 |
| **Palmetto Pres WIC-missionary**<br>c/o Sandy Craver<br>2 Turtle Cove Lane<br>Irmo, SC 29063 | | | **Bond: 9164**<br>**Cussip #: 218921DL5**<br>**Issue Date: 4/9/2007**<br>**Maturity Date: 4/1/2012** | | | | $10,322.16 |
| **Palmetto Pres WIC-scholarship**<br>c/o Sandy Craver<br>2 Turtle Cove Lane<br>Irmo, SC 29063 | | | **Bond: 9163**<br>**Cussip #: 218921DL5**<br>**Issue Date: 4/9/2007**<br>**Maturity Date: 4/1/2012** | | | | $15,483.24 |
| **Pamela Battin**<br>6972 Majors Rd.<br>Cumming, GA 30040 | | | **Bond: 7570**<br>**Cussip #: 218921CR3**<br>**Issue Date: 9/2/2005**<br>**Maturity Date: 7/1/2010** | | | | $10,052.40 |
| **Pamela Battin, Charles H. Battin**<br>TOD: Jane K. Brown<br>6972 Majors Road<br>Cumming, GA 30040 | | | **Bond: 2565**<br>**Cussip #: 218921BB9**<br>**Issue Date: 4/24/2003**<br>**Maturity Date: 4/1/2008** | | | | $2,064.43 |
| **Pamela Battin, Charles H. Battin**<br>TOD: Brian K. Battin<br>6972 Majors Road<br>Cumming, GA 30040 | | | **Bond: 2566**<br>**Cussip #: 218921BB9**<br>**Issue Date: 4/24/2003**<br>**Maturity Date: 4/1/2008** | | | | $2,064.43 |
| **Pamela F. Rambo**<br>9974 Newberry Road<br>Winnsboro, SC 29180 | | | **Bond: 5778**<br>**Cussip #: 218921BD5**<br>**Issue Date: 6/2/2004**<br>**Maturity Date: 4/1/2009** | | | | $13,483.93 |
| **Pamela F. Rambo**<br>9974 Newberry Road<br>Winnsboro, SC 29180 | | | **Bond: 7982**<br>**Cussip #: 218921DD3**<br>**Issue Date: 9/18/2006**<br>**Maturity Date: 10/1/2011** | | | | $24,915.84 |
| **Pamela F. Rambo**<br>9974 Newberry Road<br>Winnsboro, SC 29180 | | | **Bond: 8468**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/29/2006**<br>**Maturity Date: 10/1/2011** | | | | $16,303.32 |
| **Pamela F. Rambo**<br>9974 Newberry Road<br>Winnsboro, SC 29180 | | | **Bond: 8965**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | $5,394.96 |
| **Pamela F. Redd - #103365**<br>7613 Bethel Cut Off<br>Jacksonville, AR 72076 | | | **Bond: 9557**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/23/2007**<br>**Maturity Date: 7/1/2012** | | | | $62,437.11 |
| **Pamela Farris**<br>338 Hart Young Road<br>Monterey, LA 71354 | | | **Bond: 9362**<br>**Cussip #: 218921DQ4**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | $34,076.73 |
| **Pamela Farris**<br>338 Hart Young Road<br>Monterey, LA 71354 | | | **Bond: 1293-8**<br>**Cussip #: 693381AN5**<br>**Issue Date: 8/18/2003**<br>**Maturity Date: 2/1/2008** | | | | $89,670.08 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Pamela Farris<br>338 Hart Young Road<br>Monterey, LA 71354 | | | Bond: 1425-5<br>Cussip #: 693381AN5<br>Issue Date: 8/18/2003<br>Maturity Date: 2/1/2008 | | | | $7,693.87 |
| Pamela Farris<br>338 Hart Young Road<br>Monterey, LA 71354 | | | Bond: 2147-5<br>Cussip #: 693381AR6<br>Issue Date: 8/18/2003<br>Maturity Date: 3/1/2008 | | | | $16,239.90 |
| Pamela Farris<br>338 Hart Young Road<br>Monterey, LA 71354 | | | Bond: 2148-5<br>Cussip #: 693381AR6<br>Issue Date: 8/18/2003<br>Maturity Date: 3/1/2008 | | | | $3,560.26 |
| Pamela Farris<br>338 Hart Young Road<br>Monterey, LA 71354 | | | Bond: 2339-4<br>Cussip #: 218921BA1<br>Issue Date: 8/18/2003<br>Maturity Date: 4/1/2008 | | | | $1,341.54 |
| Pamela J. Honeycutt<br>25 Edgewood Circle<br>Ft. Oglethorpe, GA 30742 | | | Bond: 5503<br>Cussip #: 218921BD5<br>Issue Date: 5/12/2004<br>Maturity Date: 4/1/2009 | | | | $7,507.75 |
| Pamela J. Honeycutt<br>25 Edgewood Circle<br>Ft. Oglethorpe, GA 30742 | | | Bond: 7435<br>Cussip #: 218921CR3<br>Issue Date: 7/12/2005<br>Maturity Date: 7/1/2010 | | | | $21,208.94 |
| Pamela J. Tromble<br>6907 Echo Trail<br>Louisville, KY 40299 | | | Bond: 7270<br>Cussip #: 218921CK8<br>Issue Date: 6/2/2005<br>Maturity Date: 4/1/2010 | | | | $2,702.95 |
| Pamela J. Virgin Revocable Living Trust<br>6907 Echo Trail<br>Louisville, KY 40299 | | | Bond: 6522<br>Cussip #: 218921BP8<br>Issue Date: 9/21/2004<br>Maturity Date: 7/1/2009 | | | | $131,525.10 |
| Patricia A. Dennison<br>7913 Park Ward Place<br>Indianapolis, IN 46259 | | | Bond: 8110<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $10,172.16 |
| Patricia A. Dennison<br>7913 Park Ward Place<br>Indianapolis, IN 46259 | | | Bond: 8448<br>Cussip #: 218921DF8<br>Issue Date: 11/27/2006<br>Maturity Date: 10/1/2011 | | | | $28,482.04 |
| Patricia A. Dennison<br>7913 Park Ward Place<br>Indianapolis, IN 46259 | | | Bond: 9581<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,531.16 |
| Patricia A. Green Revocable Trust<br>dtd 3/4/05<br>4657 Clary Lakes Drive<br>Roswell, GA 30075 | | | Bond: 6841<br>Cussip #: 218921CD4<br>Issue Date: 1/18/2005<br>Maturity Date: 1/1/2010 | | | | $128,093.72 |
| Patricia A. Jebb<br>9496 Park Street SE<br>Hobe Sound, FL 33455 | | | Bond: 6656<br>Cussip #: 218921BR4<br>Issue Date: 10/21/2004<br>Maturity Date: 10/1/2009 | | | | $13,067.88 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Patricia A. Thomas<br>1363 Windage Ct.<br>Marietta, GA 30008 | | | Bond: 2592<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $4,579.75 |
| Patricia A. Williams Revocable Living Trust<br>2158 Crane<br>Waterford, MI 48329 | | | Bond: 5157<br>Cussip #: 218921BG8<br>Issue Date: 4/23/2004<br>Maturity Date: 4/26/2009 | | | | $31,986.04 |
| Patricia A. Williams Revocable Living Trust<br>2158 Crane<br>Waterford, MI 48329 | | | Bond: 5158<br>Cussip #: 218921BD5<br>Issue Date: 4/23/2004<br>Maturity Date: 4/1/2009 | | | | $74,812.85 |
| Patricia A. Williams Revocable Living Trust<br>2158 Crane<br>Waterford, MI 48329 | | | Bond: AD5014C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $4,329.84 |
| Patricia Ann Trimble<br>1951 Trimble Hollow Rd SE<br>Adairsville, GA 30103 | | | Bond: 7733<br>Cussip #: 218921CZ5<br>Issue Date: 10/3/2005<br>Maturity Date: 10/1/2010 | | | | $111,223.98 |
| Patricia Ann Trimble<br>1951 Trimble Hollow Rd<br>Adairsville, GA 30103 | | | Bond: 7755<br>Cussip #: 218921CZ5<br>Issue Date: 10/5/2005<br>Maturity Date: 10/1/2010 | | | | $91,621.34 |
| Patricia Austin<br>7410 Clearview Drive<br>Tampa, FL 33634 | | | Bond: 5637<br>Cussip #: 218921BG8<br>Issue Date: 5/20/2004<br>Maturity Date: 5/20/2009 | | | | $12,727.23 |
| Patricia Battles<br>3222 Oak Grove Road<br>N. Little Rock, AR 72118 | | | Bond: 1448<br>Cussip #: 693381AQ8<br>Issue Date: 11/19/2002<br>Maturity Date: 2/1/2008 | | | | $24,459.40 |
| Patricia C. Haizlip<br>3687 Marlborough Dr.<br>Tucker, GA 30084 | | | Bond: 2301<br>Cussip #: 218921BC7<br>Issue Date: 4/1/2003<br>Maturity Date: 4/1/2008 | | | | $1,743.70 |
| Patricia D. Quinn<br>20 Cliff Dalrymple Rd.<br>Franklin, NC 28734 | | | Bond: 2440<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $6,008.13 |
| Patricia D. Quinn<br>20 Cliff Dalrymple Rd.<br>Franklin, NC 28734 | | | Bond: 9123<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,439.03 |
| Patricia F. Battista<br>128 Woodhurst Dr<br>Hartwell, GA 30643 | | | Bond: 5609<br>Cussip #: 218921BD5<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $4,745.80 |
| Patricia F. Battista<br>128 Woodhurst Dr<br>Hartwell, GA 30643 | | | Bond: 6691<br>Cussip #: 218921BR4<br>Issue Date: 11/4/2004<br>Maturity Date: 10/1/2009 | | | | $4,559.83 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Patricia Harmon<br>138 Hillside Heights<br>Brevard, NC 28712 | | | Bond: 5472<br>Cussip #: 218921BE3<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Patricia Harmon<br>138 Hillside Heights<br>Brevard, NC 28712 | | | Bond: 6150<br>Cussip #: 218921BL7<br>Issue Date: 7/13/2004<br>Maturity Date: 7/1/2009 | | | | $10,157.81 |
| Patricia Harmon<br>138 Hillside Heights<br>Brevard, NC 28712 | | | Bond: 6183<br>Cussip #: 218921BL7<br>Issue Date: 7/16/2004<br>Maturity Date: 7/1/2009 | | | | $10,157.81 |
| Patricia High<br>380 Seashore Ave.<br>St. Augustine, FL 32084 | | | Bond: 2156<br>Cussip #: 693381AT2<br>Issue Date: 3/12/2003<br>Maturity Date: 3/1/2008 | | | | $19,958.95 |
| Patricia High<br>380 Seashore Ave.<br>St. Augustine, FL 32084 | | | Bond: 5342<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $4,753.56 |
| Patricia J. Fish<br>or Monica D. Corcoran<br>909 Lakecrest Dr.<br>Moore, OK 73170 | | | Bond: 1975<br>Cussip #: 693381AR6<br>Issue Date: 2/14/2003<br>Maturity Date: 3/1/2008 | | | | $20,194.32 |
| Patricia J. Pittman<br>320 Rabbit's Run<br>Fayetteville, GA 30214 | | | Bond: 1677<br>Cussip #: 693381AT2<br>Issue Date: 1/3/2003<br>Maturity Date: 3/1/2008 | | | | $4,471.30 |
| Patricia J. Pittman<br>320 Rabbit's Run<br>Fayetteville, GA 30214 | | | Bond: 5257<br>Cussip #: 218921BD5<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $7,880.77 |
| Patricia J. Pittman<br>320 Rabbit's Run<br>Fayetteville, GA 30214 | | | Bond: 6064<br>Cussip #: 218921BD5<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $1,742.52 |
| Patricia J. Pittman<br>320 Rabbit's Run<br>Fayetteville, GA 30214 | | | Bond: 6606<br>Cussip #: 218921BR4<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $5,499.26 |
| Patricia J. Vogel<br>TOD: Walter J. Vogel<br>3516 Skimmer Lane<br>Titusville, FL 32796 | | | Bond: 2113<br>Cussip #: 693381AS4<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $10,547.16 |
| Patricia J. Vogel<br>TOD: Walter J. Vogel<br>3516 Skimmer Lane<br>Titusville, FL 32796 | | | Bond: 2561<br>Cussip #: 218921BB9<br>Issue Date: 4/24/2003<br>Maturity Date: 4/1/2008 | | | | $10,322.16 |
| Patricia J. Vogel<br>TOD: Walter J. Vogel<br>3516 Skimmer Lane<br>Titusville, FL 32796 | | | Bond: 5412<br>Cussip #: 218921BE3<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $30,885.94 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Patricia J. Vogel<br>TOD: Walter J. Vogel<br>3516 Skimmer Lane<br>Titusville, FL 32796 | | | Bond: 5614<br>Cussip #: 218921BE3<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |
| Patricia J. Vogel<br>TOD: Walter J. Vogel<br>3516 Skimmer Lane<br>Titusville, FL 32796 | | | Bond: 7295<br>Cussip #: 218921CM4<br>Issue Date: 6/13/2005<br>Maturity Date: 4/1/2010 | | | | $10,157.81 |
| Patricia J. Vogel<br>TOD: Walter J. Vogel<br>3516 Skimmer Lane<br>Titusville, FL 32796 | | | Bond: 7575<br>Cussip #: 218921CS1<br>Issue Date: 9/6/2005<br>Maturity Date: 7/1/2010 | | | | $15,752.34 |
| Patricia J. Vogel<br>TOD: Walter J. Vogel<br>3516 Skimmer Lane<br>Titusville, FL 32796 | | | Bond: 8234<br>Cussip #: 218921DF8<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $10,172.16 |
| Patricia J. Vogel<br>3516 Skimmer Lane<br>Titusvulle, FL 32796 | | | Bond: 8306<br>Cussip #: 218921DE1<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $5,240.56 |
| Patricia J. Vogel<br>TOD: Walter J. Vogel<br>3516 Skimmer Lane<br>Titusville, FL 32796 | | | Bond: 8327<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $30,516.47 |
| Patricia J. Vogel<br>TOD: Walter J. Vogel<br>3516 Skimmer Lane<br>Titusville, FL 32796 | | | Bond: 5210C<br>Cussip #: 218921BE3<br>Issue Date: 7/1/2004<br>Maturity Date: 4/1/2009 | | | | $15,442.96 |
| Patricia L. Kadkhodaian<br>317 Quarters Rd<br>Fayetteville, GA 30215 | | | Bond: 7665<br>Cussip #: 218921CR3<br>Issue Date: 9/19/2005<br>Maturity Date: 7/1/2010 | | | | $1,213.72 |
| Patricia L. McNeily<br>6331 Weidner Road<br>Springboro, OH 45066 | | | Bond: 5381<br>Cussip #: 218921BD5<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $4,749.42 |
| Patricia L. McNeily<br>6331 Weidner Road<br>Springboro, OH 45066 | | | Bond: 6028<br>Cussip #: 218921BD5<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $4,022.09 |
| Patricia L. West<br>28531 Raffini Lane<br>Bonita Springs, FL 34135 | | | Bond: 2004 1<br>Cussip #: G-DC7<br>Issue Date: 9/15/2003<br>Maturity Date: 2/18/2008 | | | | $6,967.68 |
| Patricia Laura Miles Living Trust<br>6001 Old Heady Rd.<br>Louisville, KY 40299 | | | Bond: 5786<br>Cussip #: 218921BF0<br>Issue Date: 6/3/2004<br>Maturity Date: 4/1/2009 | | | | $101,578.11 |
| Patricia Laura Miles Living Trust<br>6001 Old Heady Rd.<br>Louisville, KY 40299 | | | Bond: 6244<br>Cussip #: 218921BL7<br>Issue Date: 7/27/2004<br>Maturity Date: 7/1/2009 | | | | $30,473.44 |

Case 9:09-cr-80155-... Case 8:09-... Document 68... Document 56... Filed 03/... 03/LS/200... Docket 08/09/2010 04/7... Page 351 of 476
In re Cornerstone Ministries Investments, Inc.
Page 351

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Patricia Laura Miles Living Trust<br>6001 Old Heady Rd.<br>Louisville, KY 40299 | | | Bond: 6543<br>Cussip #: 218921BL7<br>Issue Date: 9/29/2004<br>Maturity Date: 7/1/2009 | | | | $20,315.63 |
| Patricia Laura Miles Living Trust<br>6001 Old Heady Rd.<br>Louisville, KY 40299 | | | Bond: 6953<br>Cussip #: 218921CF9<br>Issue Date: 3/10/2005<br>Maturity Date: 1/1/2010 | | | | $50,789.05 |
| Patricia Lawrenz<br>32 Justa Via Way<br>Hot Springs Village, AR 71909 | | | Bond: 6511<br>Cussip #: 218921BP8<br>Issue Date: 9/20/2004<br>Maturity Date: 7/1/2009 | | | | $15,469.46 |
| Patricia M. Fulton<br>9489 Brown Road<br>Jonesboro, GA 30238 | | | Bond: 2051<br>Cussip #: 693381AT2<br>Issue Date: 2/25/2003<br>Maturity Date: 3/1/2008 | | | | $14,376.76 |
| Patricia Madison<br>1082 Garson Ave.<br>Rochester, NY 14609 | | | Bond: 7711<br>Cussip #: 218921CS1<br>Issue Date: 9/29/2005<br>Maturity Date: 7/1/2010 | | | | $1,050.16 |
| Patricia Patteson<br>209 Spring Tyme Ct<br>Lexintgon, SC 29073 | | | Bond: 9719<br>Cussip #: 218921DT8<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $19,327.10 |
| Patricia R. Temple<br>1200 Elm Ave.<br>Norfolk, NE 68701 | | | Bond: 1356<br>Cussip #: 693381AQ8<br>Issue Date: 11/5/2002<br>Maturity Date: 2/1/2008 | | | | $795.00 |
| Patricia R. Temple<br>1200 Elm Ave.<br>Norfolk, NE 68701 | | | Bond: 2091<br>Cussip #: 693381AT2<br>Issue Date: 3/4/2003<br>Maturity Date: 3/1/2008 | | | | $3,506.53 |
| Patricia R. Temple<br>1200 Elm Ave.<br>Norfolk, NE 68701 | | | Bond: 3194<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,108.65 |
| Patricia R. Temple<br>1200 Elm Ave.<br>Norfolk, NE 68701 | | | Bond: 5138<br>Cussip #: 218921BD5<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $1,672.80 |
| Patricia R. Temple<br>1200 Elm Ave.<br>Norfolk, NE 68701 | | | Bond: 6620<br>Cussip #: 218921BR4<br>Issue Date: 10/13/2004<br>Maturity Date: 10/1/2009 | | | | $4,581.72 |
| Patricia R. Temple<br>Dennis B. Temple<br>1200 Elm Ave.<br>Norfolk, NE 68701 | | | Bond: 1118<br>Cussip #: G-DC7<br>Issue Date: 10/1/2002<br>Maturity Date: 2/1/2008 | | | | $9,168.97 |
| Patricia Richards<br>TOD: Larisa L. Howell<br>Rt. #2, Box 127<br>Buffalo, OK 73834 | | | Bond: 1279<br>Cussip #: 693381AP0<br>Issue Date: 10/25/2002<br>Maturity Date: 2/1/2008 | | | | $12,386.59 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Patricia Richards<br>TOD: Michael D. Stinson<br>Rt. #2, Box 127<br>Buffalo, OK 73834 | | | Bond: 1280<br>Cussip #: 693381AP0<br>Issue Date: 10/25/2002<br>Maturity Date: 2/1/2008 | | | | $12,386.59 |
| Patricia S. Howard<br>2893 Cowart Rd.<br>Dawsonville, GA 30534 | | | Bond: 9657<br>Cussip #: 218921DN1<br>Issue Date: 9/20/2007<br>Maturity Date: 7/1/2012 | | | | $12,197.07 |
| Patricia Sturdivant<br>221 Larcom Lane<br>Griffin, GA 30224 | | | Bond: 9683<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $18,278.66 |
| Patricia T. Austin<br>7410 Clearview Drive<br>Tampa, FL 33634 | | | Bond: 7813<br>Cussip #: 218921CX0<br>Issue Date: 10/17/2005<br>Maturity Date: 10/1/2010 | | | | $14,290.46 |
| Patricia V. Dawson<br>2 Toomin Dr.<br>Neptune, NJ 07753 | | | Bond: 5532<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $4,740.09 |
| Patricia V. Dawson<br>2 Toomin Dr.<br>Neptune, NJ 07753 | | | Bond: 6626<br>Cussip #: 218921BR4<br>Issue Date: 10/13/2004<br>Maturity Date: 10/1/2009 | | | | $1,636.32 |
| Patsy A. Modawell<br>436 Hill Country Trail<br>Wimberley, TX 78676 | | | Bond: 5141<br>Cussip #: 218921BD5<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $77,520.75 |
| Patsy B. Phillips<br>James H. Phillips<br>9068 Wildflower Lane<br>Newland, NC 28657 | | | Bond: 9459<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,299.10 |
| Patsy B. Phillips<br>James H. Phillips<br>9068 Wildflower Lane<br>Newland, NC 28657 | | | Bond: 5599C<br>Cussip #: 218921BE3<br>Issue Date: 10/1/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Patti A. Holt<br>3917 N. Capitol<br>Indianapolis, IN 46208 | | | Bond: 5093<br>Cussip #: 218921BD5<br>Issue Date: 4/19/2004<br>Maturity Date: 4/1/2009 | | | | $54,456.71 |
| Patti D. Reim<br>258 Old McDonough Rd<br>McDonough, GA 30253 | | | Bond: 7201<br>Cussip #: 218921CK8<br>Issue Date: 5/2/2005<br>Maturity Date: 4/1/2010 | | | | $1,251.51 |
| Paul A. Gibbs<br>1854 Coulee Road<br>Jacksonville, FL 32210 | | | Bond: 1805C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $20,683.89 |
| Paul A. Mega- # 99994<br>#7 Dunsford Dr.<br>Belle Vista, AR 72714 | | | Bond: 9183<br>Cussip #: 218921DM3<br>Issue Date: 4/16/2007<br>Maturity Date: 4/1/2012 | | | | $51,878.00 |

Case 9:09-cv-30355-rebDocument 68-1 50Entered b.03 1 S/2006ocketPage 053304047Page 353 of
476
In re Cornerstone Ministries Investments, Inc.
Page 353
Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim.  If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Paul Alleva<br>Rosa Alleva<br>1060 Spanish Wells Dr.<br>Melbourne, FL 32940 | | | Bond: 5964<br>Cussip #: 218921BD5<br>Issue Date: 6/21/2004<br>Maturity Date:  4/1/2009 | | | | $5,371.07 |
| Paul Alleva #99431<br>1060 Spanish Wells Dr.<br>Melbourne, FL 32940 | | | Bond: 8532C<br>Cussip #: 218921DD3<br>Issue Date: 8/1/2007<br>Maturity Date:  10/1/2011 | | | | $523.94 |
| Paul Alleva -#99431<br>1060 Spanish Wells Drive<br>Melbourne, FL 32940 | | | Bond: 8532<br>Cussip #: 218921DF8<br>Issue Date: 8/1/2007<br>Maturity Date:  10/1/2011 | | | | $80,867.71 |
| Paul Alleva -#99431<br>1060 Spanish Wells Drive<br>Melbourne, FL 32940 | | | Bond: 8670<br>Cussip #: 218921DG6<br>Issue Date: 1/23/2007<br>Maturity Date:  1/1/2012 | | | | $949.53 |
| Paul Alleva -#99431<br>1060 Spanish Wells Drive<br>Melbourne, FL 32940 | | | Bond: 9723<br>Cussip #: 218921DT8<br>Issue Date: 10/4/2007<br>Maturity Date:  10/1/2012 | | | | $25,430.39 |
| Paul D. Warren<br>Donna J. Warren  JTWROS<br>35448 Radio Rd<br>Leesburg, FL 34788 | | | Bond: 7327<br>Cussip #: 218921CK8<br>Issue Date: 6/15/2005<br>Maturity Date:  4/1/2010 | | | | $24,792.36 |
| Paul Decker<br>P.O. Box 3006<br>Gretna, LA 70054 | | | Bond: 9518<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $9,230.26 |
| Paul Decker<br>P.O. Box 3006<br>Gretna, LA 70054 | | | Bond: 6779CC<br>Cussip #: 218921BS2<br>Issue Date: 12/14/2007<br>Maturity Date:  10/1/2009 | | | | $3,039.24 |
| Paul Decker<br>P.O. Box 3006<br>Gretna, LA 70054 | | | Bond: 9076C<br>Cussip #: 218921DH4<br>Issue Date: 12/14/2007<br>Maturity Date:  1/1/2012 | | | | $3,142.12 |
| Paul Dykstra, #3018-5616<br>1724 Palmetto Ave.<br>DeLand, FL 32724 | | | Bond: 6165<br>Cussip #: 218921BL7<br>Issue Date: 7/15/2004<br>Maturity Date:  7/1/2009 | | | | $14,220.93 |
| Paul Dykstra, #3018-5616<br>1724 Palmetto Ave.<br>DeLand, FL 32724 | | | Bond: 5905A<br>Cussip #: 218921BF0<br>Issue Date: 5/1/2005<br>Maturity Date:  4/1/2009 | | | | $12,189.37 |
| Paul E. Bolick<br>Lois S. Bolick<br>701 Oak Street<br>Beebe, AR 72012 | | | Bond: 9815<br>Cussip #: 218921DR2<br>Issue Date: 11/26/2007<br>Maturity Date:  10/1/2012 | | | | $37,687.27 |
| Paul E. Bolick<br>Lois S. Bolick<br>701 Oak Street<br>Beebe, AR 72012 | | | Bond: 9832<br>Cussip #: 218921DR2<br>Issue Date: 12/7/2007<br>Maturity Date:  10/1/2012 | | | | $13,200.28 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Paul E. Ingham<br>Amy B. Ingham<br>1480 Gulf Blvd., #1106<br>Clearwater, FL 33767 | | | Bond: 8037<br>Cussip #: 218921DD3<br>Issue Date: 9/29/2006<br>Maturity Date: 10/1/2011 | | | | $16,728.67 |
| Paul E. Ingham<br>Amy B. Ingham<br>1480 Gulf Blvd., #1106<br>Clearwater, FL 33767 | | | Bond: 9319<br>Cussip #: 218921DK7<br>Issue Date: 6/22/2007<br>Maturity Date: 4/1/2012 | | | | $18,994.13 |
| Paul E. Ingham<br>Amy B. Ingham<br>1480 Gulf Blvd., #1106<br>Clearwater, FL 33767 | | | Bond: 5914C<br>Cussip #: 218921BD5<br>Issue Date: 3/1/2007<br>Maturity Date: 4/1/2009 | | | | $91,795.76 |
| Paul E. Ingham<br>Amy B. Ingham<br>1480 Gulf Blvd., #1106<br>Clearwater, FL 33767 | | | Bond: 5979C<br>Cussip #: 218921BG8<br>Issue Date: 2/23/2007<br>Maturity Date: 6/23/2009 | | | | $31,944.48 |
| Paul E. Link<br>197 E. Saddle Drive<br>Safford, AZ 85546 | | | Bond: 1890<br>Cussip #: 693381AS4<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $9,542.54 |
| Paul F. Armstrong<br>48 Anna Drive<br>Crawfordville, FL 32337 | | | Bond: 7741C<br>Cussip #: 218921CZ5<br>Issue Date: 8/1/2006<br>Maturity Date: 10/1/2010 | | | | $16,483.11 |
| Paul H. Coleman<br>1011 McKinley Ave<br>Fort Lupton, CO 80621 | | | Bond: 2085<br>Cussip #: 693381AR6<br>Issue Date: 3/3/2003<br>Maturity Date: 3/1/2008 | | | | $15,258.24 |
| Paul H. Coleman<br>1011 McKinley Ave<br>Fort Lupton, CO 80621 | | | Bond: 5564<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $1,218.88 |
| Paul Ingham<br>1480 Gulf Blvd., #1106<br>Clearwater, FL 33767 | | | Bond: 7034<br>Cussip #: 218921CD4<br>Issue Date: 3/30/2005<br>Maturity Date: 1/1/2010 | | | | $12,606.07 |
| Paul Ingham<br>1480 Gulf Blvd., #1106<br>Clearwater, FL 33767 | | | Bond: 5400C<br>Cussip #: 218921BD5<br>Issue Date: 3/1/2007<br>Maturity Date: 4/1/2009 | | | | $37,798.26 |
| Paul L. Jagus<br>178 Old Stonewall Dr.<br>Locust Grove, GA 30248 | | | Bond: 1791<br>Cussip #: 693381AR6<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $20,344.32 |
| Paul L. Jagus<br>178 Old Stonewall Dr.<br>Locust Grove, GA 30248 | | | Bond: 7182<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $31,486.08 |
| Paul L. Rhoda -#104416<br>P. O. Box 87<br>Clinton, AR 72031 | | | Bond: 9761<br>Cussip #: 218921DR2<br>Issue Date: 10/29/2007<br>Maturity Date: 10/1/2012 | | | | $12,867.29 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Paul L. Rosselot<br>1619 Englewood Drive<br>Indianapolis, IN 46219 | | | Bond: 9145<br>Cussip #: 218921DH4<br>Issue Date: 4/2/2007<br>Maturity Date: 1/1/2012 | | | | $31,588.55 |
| Paul L. Rosselot<br>1619 Englewood Drive<br>Indianapolis, IN 46219 | | | Bond: 9256<br>Cussip #: 218921DL5<br>Issue Date: 5/14/2007<br>Maturity Date: 4/1/2012 | | | | $48,514.14 |
| Paul L. Rosselot<br>1619 Englewood Drive<br>Indianapolis, IN 46219 | | | Bond: 9277<br>Cussip #: 218921DH4<br>Issue Date: 2/12/2007<br>Maturity Date: 1/1/2012 | | | | $52,645.48 |
| Paul L. Rosselot<br>1619 Englewood Drive<br>Indianapolis, IN 46219 | | | Bond: 9486<br>Cussip #: 218921DQ4<br>Issue Date: 7/2/2007<br>Maturity Date: 7/1/2012 | | | | $15,258.24 |
| Paul L. Rubel<br>6358 Heron Park Way<br>Clarkston, MI 48346 | | | Bond: 6414<br>Cussip #: 218921BP8<br>Issue Date: 8/26/2004<br>Maturity Date: 7/1/2009 | | | | $13,393.56 |
| Paul Leonard Jackaway<br>Catherine Hall Jackaway<br>8 Earl Allen Drive<br>Swannanoa, NC 28778 | | | Bond: 8907<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $33,384.55 |
| Paul M. Long<br>7056 S. Elizabeth St.<br>Chicago, IL 60636 | | | Bond: 6102C<br>Cussip #: 218921BL7<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $50,445.30 |
| Paul M.Baron<br>Susan L. Baron  JTWROS<br>2388 Holly Lane<br>Lake Park, FL 33410 | | | Bond: 1681<br>Cussip #: 693381AR6<br>Issue Date: 1/7/2003<br>Maturity Date: 3/1/2008 | | | | $10,172.16 |
| Paul M.Baron<br>Susan L. Baron  JTWROS<br>2388 Holly Lane<br>Lake Park, FL 33410 | | | Bond: 3111<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $55,022.51 |
| Paul M.Baron<br>Susan L. Baron  JTWROS<br>2388 Holly Lane<br>Lake Park, FL 33410 | | | Bond: 5013<br>Cussip #: 218921BF0<br>Issue Date: 4/9/2004<br>Maturity Date: 4/1/2009 | | | | $21,534.56 |
| Paul M.Baron<br>Susan L. Baron  JTWROS<br>2388 Holly Lane<br>Lake Park, FL 33410 | | | Bond: 6936<br>Cussip #: 218921CF9<br>Issue Date: 3/3/2005<br>Maturity Date: 1/1/2010 | | | | $10,513.48 |
| Paul M.Baron<br>Susan L. Baron  JTWROS<br>2388 Holly Lane<br>Lake Park, FL 33410 | | | Bond: 8062<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $15,545.27 |
| Paul M.Baron<br>Susan L. Baron  JTWROS<br>2388 Holly Lane<br>Lake Park, FL 33410 | | | Bond: 8071<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $14,241.02 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Paul M.Baron<br>Susan L. Baron  JTWROS<br>2388 Holly Lane<br>Lake Park, FL 33410 | | | Bond: 8826<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $30,519.80 |
| Paul M.Baron<br>Susan L. Baron  JTWROS<br>2388 Holly Lane<br>Lake Park, FL 33410 | | | Bond: 9180<br>Cussip #: 218921DM3<br>Issue Date: 4/13/2007<br>Maturity Date:  4/1/2012 | | | | $20,344.32 |
| Paul Michael Kuk, Jr.  - #8276-2322<br>2946 Pine Cone Circle<br>Clearwater, FL 33760 | | | Bond: 7203<br>Cussip #: 218921CK8<br>Issue Date: 5/3/2005<br>Maturity Date:  4/1/2010 | | | | $25,024.82 |
| Paul Michael Kuk, Jr.  - #8276-2322<br>2946 Pine Cone Circle<br>Clearwater, FL 33760 | | | Bond: 8278<br>Cussip #: 218921DD3<br>Issue Date: 11/6/2006<br>Maturity Date:  10/1/2011 | | | | $5,533.28 |
| Paul T. Cote'<br>2312 S. Lapeer Road<br>Lapeer, MI 48446 | | | Bond: 6003<br>Cussip #: 218921BD5<br>Issue Date: 6/25/2004<br>Maturity Date:  4/1/2009 | | | | $4,024.75 |
| Paul T. Cote`<br>2312 S. Lapeer Road<br>Lapeer, MI 48446 | | | Bond: 1984<br>Cussip #: 693381AT2<br>Issue Date: 2/18/2003<br>Maturity Date:  3/1/2008 | | | | $4,651.16 |
| Paul W. Lasseigne Jr.<br>1208 Claycut<br>North Little Rock, AR 72116 | | | Bond: 2550<br>Cussip #: 218921BC7<br>Issue Date: 4/23/2003<br>Maturity Date:  4/1/2008 | | | | $5,340.48 |
| Paul W. Lasseigne Jr.<br>1208 Claycut<br>North Little Rock, AR 72116 | | | Bond: 5760<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date:  4/1/2009 | | | | $7,187.27 |
| Paul W. Lasseigne Jr.<br>1208 Claycut<br>North Little Rock, AR 72116 | | | Bond: 6710<br>Cussip #: 218921BR4<br>Issue Date: 11/8/2004<br>Maturity Date:  10/1/2009 | | | | $4,555.85 |
| Paul W. Scheele<br>9082 Barnstaple Lane<br>Jacksonville, FL 32257-5077 | | | Bond: 6835<br>Cussip #: 218921CF9<br>Issue Date: 1/12/2005<br>Maturity Date:  1/1/2010 | | | | $101,618.18 |
| Paul Wittenburg<br>2825 Whispering Pine Road<br>Little Rock, AR 72210 | | | Bond: 1104C<br>Cussip #: Acces  sa<br>Issue Date: 6/30/2005<br>Maturity Date:<br>12/31/2010 | | | | $502.76 |
| Paula S. Martin<br>815 Terradyne Cir<br>Andover, KS 67002 | | | Bond: 2002<br>Cussip #: 693381AT2<br>Issue Date: 2/18/2003<br>Maturity Date:  3/1/2008 | | | | $12,403.10 |
| Paula S. Martin<br>815 Terradyne Cir<br>Andover, KS 67002 | | | Bond: 2582<br>Cussip #: 218921BC7<br>Issue Date: 4/24/2003<br>Maturity Date:  4/1/2008 | | | | $21,951.74 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Paula S. Martin<br>815 Terradyne Cir<br>Andover, KS 67002 | | | **Bond: 3203**<br>**Cussip #: 218921BK9**<br>**Issue Date: 8/31/2004**<br>**Maturity Date:  7/1/2009** | | | | $7,886.79 |
| Paula Trabitz<br>TOD: Aliyah T. Stotter<br>2228 N. Cypress Bend Drive<br>Apt. #110<br>Pompano Beach, FL 33069 | | | **Bond: 7619**<br>**Cussip #: 218921CR3**<br>**Issue Date: 9/13/2005**<br>**Maturity Date:  7/1/2010** | | | | $8,507.51 |
| Paula Trabitz<br>TOD: Aliyah T. Stotter<br>2228 N. Cypress Bend Drive<br>Apt. #110<br>Pompano Beach, FL 33069 | | | **Bond: 7620**<br>**Cussip #: 218921CU6**<br>**Issue Date: 9/13/2005**<br>**Maturity Date:  9/13/2010** | | | | $2,325.22 |
| Paulette Brockinton<br>1260 Sundowner Ranch Rd.<br>Prairie Grove, AR 72753 | | | **Bond: 9573**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date:  7/1/2012** | | | | $40,329.17 |
| Pauline A. White<br>3309 Linda Lane<br>St. Joseph, MO 64507 | | | **Bond: 1470**<br>**Cussip #: 693381AP0**<br>**Issue Date: 11/22/2002**<br>**Maturity Date:  2/1/2008** | | | | $10,322.16 |
| Pauline Alsbrooks<br>4911 Bixby Park Place<br>Grove Port, OH 43125 | | | **Bond: 5452**<br>**Cussip #: 218921BF0**<br>**Issue Date: 5/10/2004**<br>**Maturity Date:  4/1/2009** | | | | $19,807.73 |
| Pearl F. Gammage<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | **Bond: 7585**<br>**Cussip #: 218921CS1**<br>**Issue Date: 9/8/2005**<br>**Maturity Date:  7/1/2010** | | | | $52,507.80 |
| Pearl F. Gammage<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | **Bond: 7624**<br>**Cussip #: 218921CS1**<br>**Issue Date: 9/15/2005**<br>**Maturity Date:  7/1/2010** | | | | $7,623.08 |
| Pearl F. Gammage<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | **Bond: 8341**<br>**Cussip #: 218921DF8**<br>**Issue Date: 11/9/2006**<br>**Maturity Date:  10/1/2011** | | | | $25,430.39 |
| Pearl F. Gammage<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | **Bond: 8342**<br>**Cussip #: 218921DF8**<br>**Issue Date: 11/9/2006**<br>**Maturity Date:  10/1/2011** | | | | $25,430.39 |
| Pearl J. Ferrington<br>TOD: Ann F. Knipp, Kenneth Ferrington<br>249 Robert Ferrington Rd.<br>Wisner, LA 71378 | | | **Bond: 2552**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/24/2003**<br>**Maturity Date:  4/1/2008** | | | | $15,254.86 |
| Peggie C. Waller<br>4 Village Dr.<br>Oviedo, FL 32765 | | | **Bond: 7014**<br>**Cussip #: 218921CE2**<br>**Issue Date: 3/28/2005**<br>**Maturity Date:  1/1/2010** | | | | $640.59 |
| Peggie C. Waller<br>4 Village Drive<br>Oviedo, FL 32765 | | | **Bond: 7055**<br>**Cussip #: 218921CE2**<br>**Issue Date: 3/31/2005**<br>**Maturity Date:  1/1/2010** | | | | $840.13 |

| Creditor's Name and Mailing Address including Zip Code | Co d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim.  If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Peggie C. Waller<br>4 Village Dr.<br>Oviedo, FL 32765 | | | **Bond: 8313**<br>**Cussip #: 218921DE1**<br>**Issue Date: 11/9/2006**<br>**Maturity Date:  10/1/2011** | | | | **$15,800.12** |
| Peggy J. Giunta<br>1121 Mahy Drive<br>Cape Girardeau, MO 63701 | | | **Bond: 2105**<br>**Cussip #: 693381AS4**<br>**Issue Date: 3/6/2003**<br>**Maturity Date:  3/1/2008** | | | | **$4,746.23** |
| Peggy N. Hooker<br>TOD: Devere L. McQueen Trust dated 6/1/99<br>2081 Short Ave.<br>Sneads, FL 32460 | | | **Bond: 1755**<br>**Cussip #: 693381AR6**<br>**Issue Date: 1/16/2003**<br>**Maturity Date:  3/1/2008** | | | | **$10,097.16** |
| Peggy N. Hooker<br>TOD: Devere L. McQueen Trust dated 6/1/99<br>2081 Short Ave.<br>Sneads, FL 32460 | | | **Bond: 1987**<br>**Cussip #: 693381AR6**<br>**Issue Date: 2/18/2003**<br>**Maturity Date:  3/1/2008** | | | | **$15,145.74** |
| Peggy N. Hooker<br>TOD: Devere L. McQueen Trust dated 6/1/99<br>2081 Short Ave.<br>Sneads, FL 32460 | | | **Bond: 2492**<br>**Cussip #: 218921BB9**<br>**Issue Date: 4/21/2003**<br>**Maturity Date:  4/1/2008** | | | | **$9,152.65** |
| Peggy R. Hudson<br>Ronald N. Hudson<br>505 Helen Court 5<br>Tuscumbia, AL 35674 | | | **Bond: 9478**<br>**Cussip #: 218921DQ4**<br>**Issue Date: 7/1/2007**<br>**Maturity Date:  7/1/2012** | | | | **$14,136.02** |
| Peggy R. Jeter & Charles P. Jeter, Trustees<br>The Peggy R.  Jeter Trust, UTD 1/13/04<br>300 Lakewood Drive<br>Enterprise, AL 36330 | | | **Bond: 2437**<br>**Cussip #: 218921BA1**<br>**Issue Date: 4/15/2003**<br>**Maturity Date:  4/1/2008** | | | | **$40,388.63** |
| Peggy R. Jeter & Charles P. Jeter, Trustees<br>The Peggy R.  Jeter Trust, UTD 1/13/04<br>300 Lakewood Drive<br>Enterprise, AL 36330 | | | **Bond: 5896**<br>**Cussip #: 218921BJ2**<br>**Issue Date: 6/14/2004**<br>**Maturity Date:  6/14/2009** | | | | **$30,360.78** |
| Peggy R. Jeter & Charles P. Jeter, Trustees<br>The Peggy R.  Jeter Trust, UTD 1/13/04<br>300 Lakewood Drive<br>Enterprise, AL 36330 | | | **Bond: 6171**<br>**Cussip #: 218921BN3**<br>**Issue Date: 7/9/2004**<br>**Maturity Date:  7/9/2009** | | | | **$182,358.44** |
| Peggy R. Jeter & Charles P. Jeter, Trustees<br>The Peggy R.  Jeter Trust, UTD 1/13/04<br>300 Lakewood Drive<br>Enterprise, AL 36330 | | | **Bond: 8131**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/10/2006**<br>**Maturity Date:  10/1/2011** | | | | **$11,127.58** |
| Peggy R. Jeter & Charles P. Jeter, Trustees<br>The Peggy R.  Jeter Trust, UTD 1/13/04<br>300 Lakewood Drive<br>Enterprise, AL 36330 | | | **Bond: 9449**<br>**Cussip #: 218921DQ4**<br>**Issue Date: 7/1/2007**<br>**Maturity Date:  7/1/2012** | | | | **$17,165.17** |
| Peggy R. Jeter & Charles P. Jeter, Trustees<br>The Peggy R.  Jeter Trust, UTD 1/13/04<br>300 Lakewood Drive<br>Enterprise, AL 36330 | | | **Bond: 9667**<br>**Cussip #: 218921DQ4**<br>**Issue Date: 9/20/2007**<br>**Maturity Date:  7/1/2012** | | | | **$25,242.89** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Peggy R. Jeter & Charles P. Jeter, Trustees The Peggy R. Jeter Trust, UTD 1/13/04 300 Lakewood Drive Enterprise, AL 36330 | | | Bond: 2188CC Cussip #: 693381AR6 Issue Date: 7/27/2006 Maturity Date: 3/1/2008 | | | | $11,275.51 |
| Peggy R. Jeter & Charles P. Jeter, Trustees The Peggy R. Jeter Trust, UTD 1/13/04 300 Lakewood Drive Enterprise, AL 36330 | | | Bond: 2644C Cussip #: 218921BC7 Issue Date: 6/21/2006 Maturity Date: 4/1/2008 | | | | $22,914.40 |
| Peggy R. Jeter & Charles P. Jeter, Trustees The Peggy R. Jeter Trust, UTD 1/13/04 300 Lakewood Drive Enterprise, AL 36330 | | | Bond: 2647C Cussip #: 218921BC7 Issue Date: 6/21/2006 Maturity Date: 4/1/2008 | | | | $5,789.96 |
| Peola Minott, TOD: Teal Gordon 5532 NW 39th Ave. Coconut Creek, FL 33073 | | | Bond: 7684 Cussip #: 218921CR3 Issue Date: 9/21/2005 Maturity Date: 7/1/2010 | | | | $606.59 |
| Peola Minott, Robert Minott - UGMA 5532 NW 39th Ave Coconut Creek, FL 33073 | | | Bond: 8563 Cussip #: 218921DD3 Issue Date: 12/27/2006 Maturity Date: 10/1/2011 | | | | $547.56 |
| Peola Minott, Kayla Minott - UGMA 5532 NW 39th Ave Coconut Creek, FL 33073 | | | Bond: 8564 Cussip #: 218921DD3 Issue Date: 12/27/2006 Maturity Date: 10/1/2011 | | | | $547.56 |
| Percy Willis and Billa Jean Willis Trust dated 4/4/97 2164 Woodbury Blvd. Lakeland, FL 33810 | | | Bond: 5075 Cussip #: 218921BF0 Issue Date: 4/16/2004 Maturity Date: 4/1/2009 | | | | $25,394.54 |
| Percy Willis and Billa Jean Willis Trust dated 4/4/97 2164 Woodbury Blvd. Lakeland, FL 33810 | | | Bond: 5620 Cussip #: 218921BF0 Issue Date: 5/20/2004 Maturity Date: 4/1/2009 | | | | $25,394.54 |
| Percy Willis and Billa Jean Willis Trust dated 4/4/97 2164 Woodbury Blvd. Lakeland, FL 33810 | | | Bond: 6676 Cussip #: 218921BT0 Issue Date: 10/28/2004 Maturity Date: 10/1/2009 | | | | $71,104.68 |
| Perry R. Druzba 3549 Kennesaw Station Kennesaw, GA 30144 | | | Bond: 9222 Cussip #: 218921DK7 Issue Date: 4/26/2007 Maturity Date: 4/1/2012 | | | | $10,697.13 |
| Perry R. Druzba 3549 Kennesaw Station Kennesaw, GA 30144 | | | Bond: 9235 Cussip #: 218921DK7 Issue Date: 5/2/2007 Maturity Date: 4/1/2012 | | | | $13,090.69 |
| Pete Nusz 15750 SW 150th St. Rose Hill, KS 67133 | | | Bond: 6350 Cussip #: 218921BK9 Issue Date: 8/12/2004 Maturity Date: 7/1/2009 | | | | $15,962.38 |
| Peter A. Guzzi & Amelia S. Guzzi Trustees Guzzi Family Trust dated 2/13/97 17720 N. 84 Ave. Peoria, AZ 85382 | | | Bond: 2090 Cussip #: 693381AT2 Issue Date: 3/3/2003 Maturity Date: 3/1/2008 | | | | $15,447.75 |

Case 9:09-Case-08003-363155-rbc-Documenturent 5-Entereded-0371L5/2006ketPag-090962001047age 360 of
476

In re Cornerstone Ministries Investments, Inc.
Page 360

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Peter B. Smith<br>Joan M. Smith<br>2671 Waters Edge Dr.<br>Gainesville, GA 30504 | | | Bond: 5479<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $6,776.00 |
| Peter B. Smith<br>Joan M. Smith<br>2671 Waters Edge Dr.<br>Gainesville, GA 30504 | | | Bond: 5480<br>Cussip #: 218921BG8<br>Issue Date: 5/10/2004<br>Maturity Date: 5/10/2009 | | | | $19,128.68 |
| Peter J. Herz or<br>Pichu Wu Herz<br>10634 Tuppence Court<br>Rockville, MD 20850 | | | Bond: 8901<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $75,529.40 |
| Peter T. Wood<br>635 Willowbrook Run<br>Alpharetta, GA 30022 | | | Bond: 2517<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $2,980.34 |
| Peter T. Wood<br>635 Willowbrook Run<br>Alpharetta, GA 30022 | | | Bond: 3130<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $4,546.52 |
| Peter Winn Martin DVM<br>Catherine Walker Martin<br>833 Elmer Phillips Rd.<br>Statesboro, GA 30458 | | | Bond: 6805<br>Cussip #: 218921CE2<br>Issue Date: 1/5/2005<br>Maturity Date: 1/1/2010 | | | | $52,507.80 |
| Peter Winn Martin DVM<br>Catherine Walker Martin<br>833 Elmer Phillips Rd.<br>Statesboro, GA 30458 | | | Bond: 9480<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $26,321.02 |
| Peter Winn Martin DVM<br>Catherine Walker Martin<br>833 Elmer Phillips Rd.<br>Statesboro, GA 30458 | | | Bond: 9631<br>Cussip #: 218921DP6<br>Issue Date: 8/27/2007<br>Maturity Date: 7/1/2012 | | | | $26,000.18 |
| Philena A. Scott<br>504 W. North St.<br>Lowry City, MO 64763 | | | Bond: 2055<br>Cussip #: 693381AT2<br>Issue Date: 2/25/2003<br>Maturity Date: 3/1/2008 | | | | $7,351.90 |
| Philip Covington -# 10610<br>12600 Deerfield Parkway<br>Ste. 100<br>Alpharetta, GA 30004 | | | Bond: 9827<br>Cussip #: 218921DR2<br>Issue Date: 12/3/2007<br>Maturity Date: 10/1/2012 | | | | $8,540.41 |
| Philip D. Hanes<br>Maryann Hanes   JTWROS<br>5063 Tri-Par Dr.<br>Sarasota, FL 34234 | | | Bond: 7770<br>Cussip #: 218921CZ5<br>Issue Date: 10/7/2005<br>Maturity Date: 10/1/2010 | | | | $10,089.06 |
| Philip E. Wayman Rev. Living Trust<br>Alma E. Wayman Trustee<br>4637 Archer Drive SE<br>Olympia, WA 98513 | | | Bond: 2418<br>Cussip #: 218921BB9<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $10,322.16 |
| Philip J. DeJong<br>7231 Paseo Blvd.<br>Kansas City, MO 64132 | | | Bond: 2661<br>Cussip #: G-DC7<br>Issue Date: 5/6/2003<br>Maturity Date: 5/6/2008 | | | | $4,556.40 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Philip Spuler<br>17 Apple Orchard Road<br>Moorstown, NJ 08057 | | | Bond: 5727<br>Cussip #: 218921BH6<br>Issue Date: 5/26/2004<br>Maturity Date: 5/26/2009 | | | | $2,285.78 |
| Philip W. Chin<br>Frank Chin<br>P.O. Box 17143<br>Memphis, TN 38187 | | | Bond: 2692<br>Cussip #: 218921BC7<br>Issue Date: 5/17/2003<br>Maturity Date: 4/1/2008 | | | | $16,251.18 |
| Phillip Masi<br>21001 Windemere Lane<br>Boca Raton, FL 33428 | | | Bond: 2087<br>Cussip #: 693381AT2<br>Issue Date: 3/3/2003<br>Maturity Date: 3/1/2008 | | | | $1,544.78 |
| Phillip Masi<br>21001 Windemere Lane<br>Boca Raton, FL 33428 | | | Bond: 5850<br>Cussip #: 218921BD5<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $2,691.46 |
| Phillip Masi<br>Lorraine Masi<br>21001 Windemere Lane<br>Boca Raton, FL 33428 | | | Bond: 7633<br>Cussip #: 218921CT9<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $30,267.19 |
| Phillip Masi<br>Lorraine Masi<br>21001 Windemere Lane<br>Boca Raton, FL 33428 | | | Bond: 1979C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $3,016.61 |
| Phyllis D. Platte<br>5642 Fargo Drive N<br>Jacksonville, FL 32207 | | | Bond: 1605<br>Cussip #: 693381AQ8<br>Issue Date: 12/23/2002<br>Maturity Date: 2/1/2008 | | | | $12,482.15 |
| Phyllis Eddins -#92841<br>5305 Lantana Drive<br>Conway, AR 72034 | | | Bond: 8536<br>Cussip #: 218921DD3<br>Issue Date: 12/14/2006<br>Maturity Date: 10/1/2011 | | | | $7,137.43 |
| Phyllis Fears Smith<br>10130 Big Canoe<br>Big Canoe, GA 30143 | | | Bond: 9560<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $36,446.70 |
| Phyllis Fears Smith<br>10130 Big Canoe<br>Big Canoe, GA 30143 | | | Bond: 9561<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $25,242.89 |
| Phyllis Linkswiler -#101596<br>7 Westpointe Drive<br>Jacksonville, AR 72076 | | | Bond: 9280<br>Cussip #: 218921DK7<br>Issue Date: 5/24/2007<br>Maturity Date: 4/1/2012 | | | | $33,127.67 |
| Phyllis M. Rosselot<br>TOD: Rita B. Allen<br>1010 Maple Dr. W.<br>Lebanon, IN 46052 | | | Bond: 2455<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $40,388.63 |
| Phyllis M. Ferrell<br>P.O. Box 287<br>Glasgow, WV 25086 | | | Bond: 8926<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $17,525.72 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Phyllis M. Ferrell<br>P.O. Box 287<br>Glasgow, WV 25086 | | | Bond: 9422<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $5,048.58 |
| Phyllis M. McLain<br>3135 Victoria Park Rd.<br>Jacksonville, FL 32216 | | | Bond: 6639<br>Cussip #: 218921BR4<br>Issue Date: 10/18/2004<br>Maturity Date: 10/1/2009 | | | | $15,343.73 |
| Phyllis M. McLain<br>3135 Victoria Park Rd.<br>Jacksonville, FL 32216 | | | Bond: 6838<br>Cussip #: 218921CD4<br>Issue Date: 1/14/2005<br>Maturity Date: 1/1/2010 | | | | $7,051.37 |
| Phyllis M. McLain<br>3135 Victoria Park Rd.<br>Jacksonville, FL 32216 | | | Bond: 6914<br>Cussip #: 218921CD4<br>Issue Date: 2/22/2005<br>Maturity Date: 1/1/2010 | | | | $11,533.89 |
| Phyllis M. McLain<br>3135 Victoria Park Rd.<br>Jacksonville, FL 32216 | | | Bond: 7428<br>Cussip #: 218921CK8<br>Issue Date: 6/29/2005<br>Maturity Date: 4/1/2010 | | | | $6,950.56 |
| Phyllis M. McLain<br>3135 Victoria Park Rd.<br>Jacksonville, FL 32216 | | | Bond: 8172<br>Cussip #: 218921DD3<br>Issue Date: 10/24/2006<br>Maturity Date: 10/1/2011 | | | | $566.09 |
| Phyllis Phillips<br>629 Gordon Drive<br>Charleston, WV 25314 | | | Bond: 6961<br>Cussip #: 218921CD4<br>Issue Date: 3/15/2005<br>Maturity Date: 1/1/2010 | | | | $3,118.09 |
| Phyllis R. Hartenstein<br>19775 S. Parrish Road<br>Oregon City, OR 97045 | | | Bond: 5171<br>Cussip #: 218921BE3<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $15,442.96 |
| Phyllis R. McBride<br>1108 Romaine Circle W<br>Jacksonville, FL 32225 | | | Bond: 7831<br>Cussip #: 218921CY8<br>Issue Date: 10/24/2005<br>Maturity Date: 10/1/2010 | | | | $3,088.59 |
| Pleasant Ridge Presbyterian Church<br>21730 AL Highway 14<br>Eutaw, AL 35462 | | | Bond: 8048<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $25,805.39 |
| Pleasant Ridge Presbyterian Church<br>21730 AL Highway 14<br>Eutaw, AL 35462 | | | Bond: 8049<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $11,354.37 |
| Pleasant Ridge Presbyterian Church<br>21730 AL Highway 14<br>Eutaw, AL 35462 | | | Bond: 9448<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $43,798.18 |
| Plin A Laurance & Helen L. Laurance Living Trust dated 3/18/02<br>6511 W. Alice Ct. 8 #118<br>Glendale, AZ 85302 | | | Bond: 1695<br>Cussip #: 693381AR6<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Pomeroy Family Revocable Trust dtd 2/2/93 Beulah Pomeroy, TTEE 3730 Parway Road Zellwood, FL 32798** | | | **Bond: 5921 Cussip #: 218921BE3 Issue Date: 6/16/2004 Maturity Date: 4/1/2009** | | | | **$5,147.65** |
| **Portalee Tracy or Tamara Shellenberger 122 Taylor Len Dr. LaGrange, GA 30240** | | | **Bond: 2395 Cussip #: 218921BA1 Issue Date: 4/15/2003 Maturity Date: 4/1/2008** | | | | **$15,145.74** |
| **Portalee Tracy or Stanley Brown 122 Taylor Len Drive LaGrange, GA 30240** | | | **Bond: 7998 Cussip #: 218921DE1 Issue Date: 9/18/2006 Maturity Date: 10/1/2011** | | | | **$3,111.66** |
| **Portalee Tracy or Stanley Brown 122 Taylor Len Drive LaGrange, GA 30240** | | | **Bond: 7999 Cussip #: 218921DF8 Issue Date: 9/18/2006 Maturity Date: 10/1/2011** | | | | **$15,145.74** |
| **Portalee Tracy or David Eilerman 122 Taylor Len Dr. LaGrange, GA 30240** | | | **Bond: 7997 Cussip #: 218921DE1 Issue Date: 9/18/2006 Maturity Date: 10/1/2011** | | | | **$3,111.66** |
| **Portalee Tracy or David Eilerman 122 Taylor Len Dr. LaGrange, GA 30240** | | | **Bond: 8000 Cussip #: 218921DF8 Issue Date: 9/18/2006 Maturity Date: 10/1/2011** | | | | **$15,145.74** |
| **Priscilla F. Thornton Doyal S. Thornton 101 Hood Acres Road Cleveland, GA 30528** | | | **Bond: 2665 Cussip #: 218921BA1 Issue Date: 5/6/2003 Maturity Date: 4/1/2008** | | | | **$12,116.59** |
| **Priscilla F. Thornton Doyal S. Thornton 101 Hood Acres Road Cleveland, GA 30528** | | | **Bond: 5335 Cussip #: 218921BE3 Issue Date: 4/30/2004 Maturity Date: 4/1/2009** | | | | **$5,662.42** |
| **Priscilla F. Thornton 101 Hood Acres Road Cleveland, GA 30528** | | | **Bond: 5456 Cussip #: 218921BD5 Issue Date: 5/10/2004 Maturity Date: 4/1/2009** | | | | **$4,301.82** |
| **Priscilla F. Thornton 101 Hood Acres Road Cleveland, GA 30528** | | | **Bond: 6061 Cussip #: 218921BF0 Issue Date: 6/29/2004 Maturity Date: 4/1/2009** | | | | **$10,089.06** |
| **Priscilla F. Thornton 101 Hood Acres Road Cleveland, GA 30528** | | | **Bond: 6153 Cussip #: 218921BP8 Issue Date: 7/13/2004 Maturity Date: 7/1/2009** | | | | **$16,690.24** |
| **Priscilla F. Thornton 101 Hood Acres Road Cleveland, GA 30528** | | | **Bond: 6736 Cussip #: 218921BR4 Issue Date: 11/15/2004 Maturity Date: 10/1/2009** | | | | **$38,990.42** |
| **Priscilla F. Thornton 101 Hood Acres Road Cleveland, GA 30528** | | | **Bond: 9681 Cussip #: 218921DR2 Issue Date: 10/1/2007 Maturity Date: 10/1/2012** | | | | **$6,911.35** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Priscilla F. Thornton**<br>**Doyal S. Thornton**<br>**101 Hood Acres Road**<br>**Cleveland, GA 30528** | | | **Bond: 9682**<br>**Cussip #: 218921DS0**<br>**Issue Date: 10/1/2007**<br>**Maturity Date: 10/1/2012** | | | | **$10,322.16** |
| **Priscilla R. Strom**<br>**1216 Cumberland Valley Dr. NE**<br>**Gainesville, GA 30501** | | | **Bond: 6896**<br>**Cussip #: 218921CD4**<br>**Issue Date: 2/8/2005**<br>**Maturity Date: 1/1/2010** | | | | **$12,752.90** |
| **Priscilla R. Strom**<br>**1216 Cumberland Valley Dr. NE**<br>**Gainesville, GA 30501** | | | **Bond: 7934**<br>**Cussip #: 218921DD3**<br>**Issue Date: 9/27/2006**<br>**Maturity Date: 10/1/2011** | | | | **$11,156.97** |
| **Providence PCA**<br>**P.O. Box 1255**<br>**Clinton, MS 39060** | | | **Bond: 84**<br>**Cussip #: 693381AT2**<br>**Issue Date: 1/1/2003**<br>**Maturity Date: 3/1/2008** | | | | **$3,015.66** |
| **Quay Revocable Living Trust dated 7/3/00**<br>**2000 Wasson Drive**<br>**Poplar Bluff, MO 63901** | | | **Bond: 2260**<br>**Cussip #: 693381AS4**<br>**Issue Date: 3/27/2003**<br>**Maturity Date: 3/1/2008** | | | | **$2,019.43** |
| **Quay Revocable Living Trust dated 7/3/00**<br>**2000 Wasson Drive**<br>**Poplar Bluff, MO 63901** | | | **Bond: 8366**<br>**Cussip #: 218921DE1**<br>**Issue Date: 11/10/2006**<br>**Maturity Date: 10/1/2011** | | | | **$1,032.22** |
| **Quay Revocable Living Trust dated 7/3/00**<br>**2000 Wasson Drive**<br>**Poplar Bluff, MO 63901** | | | **Bond: 9427**<br>**Cussip #: 218921DP6**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | **$1,009.72** |
| **R Max Jennings**<br>**1101 Pheasant Run Drive**<br>**Columbia, MO 65201** | | | **Bond: 1541**<br>**Cussip #: 693381AQ8**<br>**Issue Date: 12/10/2002**<br>**Maturity Date: 2/1/2008** | | | | **$12,297.63** |
| **R. B. Weatherhead**<br>**150 Sunken First Dr. 8-206**<br>**Forsyth, MO 65653** | | | **Bond: 1387**<br>**Cussip #: 693381AP0**<br>**Issue Date: 11/14/2002**<br>**Maturity Date: 2/1/2008** | | | | **$10,322.16** |
| **R. Dennis Jr. or Jane P. Nolen**<br>**507 Witherspoon Dr.**<br>**Kingstree, SC 29556-2629** | | | **Bond: 3055**<br>**Cussip #: 218921BL7**<br>**Issue Date: 8/31/2004**<br>**Maturity Date: 7/1/2009** | | | | **$127,448.78** |
| **R. Dennis Jr. or Jane P. Nolen**<br>**507 Witherspoon Dr.**<br>**Kingstree, SC 29556-2629** | | | **Bond: 3097**<br>**Cussip #: 218921BL7**<br>**Issue Date: 8/31/2004**<br>**Maturity Date: 7/1/2009** | | | | **$85,865.24** |
| **R. Edwin Chappell**<br>**3475 E. Chappell Ct.**<br>**Hernando, FL 34442** | | | **Bond: 7989**<br>**Cussip #: 218921DD3**<br>**Issue Date: 9/18/2006**<br>**Maturity Date: 10/1/2011** | | | | **$16,888.78** |
| **R. Gene List**<br>**Virginia W. List**<br>**8022 Old Tramway Drive**<br>**Melbourne, FL 32940-2154** | | | **Bond: 7658**<br>**Cussip #: 218921CU6**<br>**Issue Date: 9/19/2005**<br>**Maturity Date: 9/19/2010** | | | | **$58,066.95** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| R. Gene List<br>8022 Old Tramway Drive<br>Melbourne, FL 32940 | | | Bond: 7779<br>Cussip #: 218921CZ5<br>Issue Date: 10/11/2005<br>Maturity Date: 10/1/2010 | | | | $50,789.05 |
| R. Gene List<br>8022 Old Tramway Drive<br>Melbourne, FL 32940 | | | Bond: 6241C<br>Cussip #: 218921BL7<br>Issue Date: 1/1/2006<br>Maturity Date: 7/1/2009 | | | | $101,496.85 |
| R. Grady Love<br>Virginia W. Love<br>14412 Santa Fe Dr<br>Olive Branch, MS 38654 | | | Bond: 5788C<br>Cussip #: 218921BF0<br>Issue Date: 5/1/2006<br>Maturity Date: 4/1/2009 | | | | $58,516.56 |
| R. L. Katte & Co., A Partnership<br>1860 S. Clayton Street<br>Denver, CO 80210 | | | Bond: 6111<br>Cussip #: 218921BP8<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $66,835.68 |
| R. Norris Vest, TOD:<br>Valerie V.Vickery, Lydia V. Martin,<br>Richard N. Vest Jr, Pamela V. Valentine<br>538 Cedar Street<br>Greenville, MS 38701 | | | Bond: 1686<br>Cussip #: 693381AR6<br>Issue Date: 1/7/2003<br>Maturity Date: 3/1/2008 | | | | $30,516.47 |
| R. Norris Vest, TOD:<br>Valerie V.Vickery, Lydia V. Martin,<br>Richard N. Vest Jr, Pamela V. Valentine<br>538 Cedar Street<br>Greenville, MS 38701 | | | Bond: 7152<br>Cussip #: 218921CM4<br>Issue Date: 4/20/2005<br>Maturity Date: 4/1/2010 | | | | $50,789.05 |
| R. Norris Vest, TOD:<br>Valerie V.Vickery, Lydia V. Martin,<br>Richard N. Vest Jr, Pamela V. Valentine<br>538 Cedar Street<br>Greenville, MS 38701 | | | Bond: 9877<br>Cussip #: 218921DW1<br>Issue Date: 1/11/2008<br>Maturity Date: 1/1/2013 | | | | $100,738.38 |
| R. Norris Vest, TOD:<br>Valerie V.Vickery, Lydia V. Martin,<br>Richard N. Vest Jr, Pamela V. Valentine<br>538 Cedar Street<br>Greenville, MS 38701 | | | Bond: 6537C<br>Cussip #: 218921BL7<br>Issue Date: 9/24/2004<br>Maturity Date: 7/1/2009 | | | | $25,394.54 |
| R.B. Weatherhead<br>150 Sunken First Dr. #8-206<br>Forsyth, MO 65653-8121 | | | Bond: 1888<br>Cussip #: 693381AR6<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $11,309.41 |
| Rachel A. Wood<br>TOD: Rachel F. Wood<br>635 Willowbrook Run<br>Alpharetta, GA 30022 | | | Bond: 6353<br>Cussip #: 218921BP8<br>Issue Date: 8/13/2004<br>Maturity Date: 7/1/2009 | | | | $1,326.42 |
| Rachel A. Wood.<br>TOD: Rachel F. Wood<br>635 Willowbrook Run<br>Alpharetta, GA 30022 | | | Bond: 9025<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $1,659.22 |
| Rachel Kuechler,<br>TOD: Willilam L. Kuechler III<br>2002 Chesterfield Dr.<br>Kennesaw, GA 30144 | | | Bond: 6824C<br>Cussip #: 218921CF9<br>Issue Date: 1/10/2005<br>Maturity Date: 1/1/2010 | | | | $136,268.62 |

Case 9:09-cas0094355-rebocuDocument 56Entered 03/LSD0b6ketPag6/09/8601047age 366 of
476
In re Cornerstone Ministries Investments, Inc.
Page 366

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Rachel Kuechler, TOD: Willilam L. Kuechler III 2002 Chesterfield Dr. Kennesaw, GA 30144 | | | Bond: 6825C Cussip #: 218921CF9 Issue Date: 1/10/2005 Maturity Date: 1/1/2010 | | | | $66,025.78 |
| Rains Living Trust, dtd 3/9/94 David C. Rains, Marilyn M. Rains, TTEES 2804 Enid Ft. Smith, AR 71901 | | | Bond: 8467 Cussip #: 218921DD3 Issue Date: 11/29/2006 Maturity Date: 10/1/2011 | | | | $11,014.57 |
| Rains Living Trust, dtd 3/9/94 David C. Rains, Marilyn M. Rains, TTEES 2804 Enid Ft. Smith, AR 71901 | | | Bond: 9555 Cussip #: 218921DN1 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $10,531.16 |
| Ralph Brott 5555 W. Roanoke Ave. Phoenix,, AZ 85035 | | | Bond: 1696 Cussip #: 693381AT2 Issue Date: 1/8/2003 Maturity Date: 3/1/2008 | | | | $15,653.57 |
| Ralph C. Garner Gloria M. Garner 8521 San Jose Blvd. Jacksonville, FL 32217 | | | Bond: 6240 Cussip #: 218921BP8 Issue Date: 7/27/2004 Maturity Date: 7/1/2009 | | | | $66,556.37 |
| Ralph David Tromble 6907 Echo Trail Louisville, KY 40299 | | | Bond: 6597 Cussip #: 218921BT0 Issue Date: 10/8/2004 Maturity Date: 10/1/2009 | | | | $152,367.17 |
| Ralph E. Green 1435 June Court Deltona, FL 32725 | | | Bond: 7412 Cussip #: 218921CK8 Issue Date: 6/28/2005 Maturity Date: 4/1/2010 | | | | $8,652.14 |
| Ralph Godfrey Sr. 9569 Sparrow Place Mason, OH 45040 | | | Bond: 2612 Cussip #: 218921BC7 Issue Date: 4/30/2003 Maturity Date: 4/1/2008 | | | | $14,010.44 |
| Ralph W. Patton P.O. Box 559 Riderwood, MD 21139 | | | Bond: 6411 Cussip #: 218921BP8 Issue Date: 8/26/2004 Maturity Date: 7/1/2009 | | | | $35,373.47 |
| Randall D. McElwain Sue A. McElwain P.O. Box 1065 Hobe Sound, FL 33475 | | | Bond: 6972 Cussip #: 218921CE2 Issue Date: 3/17/2005 Maturity Date: 1/1/2010 | | | | $5,044.53 |
| Randall S. Roberts 3560 Rt. 75 Huntington, WV 25704 | | | Bond: 8963 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $21,066.98 |
| Randel L. Gaines 13050 S. Frontier Olathe, KS 66062 | | | Bond: 3170 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $945.12 |
| Randel L. Gaines 13050 S. Frontier Olathe, KS 66062 | | | Bond: 5331 Cussip #: 218921BD5 Issue Date: 4/30/2004 Maturity Date: 4/1/2009 | | | | $679.08 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Randell G. Driver<br>4546 Citation Blvd.<br>Indianapolis, IN 46237 | | | Bond: 2080<br>Cussip #: 693381AT2<br>Issue Date: 3/3/2003<br>Maturity Date: 3/1/2008 | | | | $15,447.75 |
| Randell G. Driver<br>4546 Citation Blvd.<br>Indianapolis, IN 46237 | | | Bond: 5148<br>Cussip #: 218921BD5<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $20,407.94 |
| Randell G. Driver<br>Rebecca E. Driver<br>4546 Citation Blvd.<br>Indianapolis, IN 46237 | | | Bond: 8098<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $5,292.02 |
| Randell G. Driver<br>Rebecca E. Driver<br>4546 Citation Blvd.<br>Indianapolis, IN 46237 | | | Bond: 8099<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $5,234.77 |
| Randell G. Driver<br>4546 Citation Blvd.<br>Indianapolis, IN 46237 | | | Bond: 9034<br>Cussip #: 218921DG6<br>Issue Date: 3/20/2007<br>Maturity Date: 1/1/2012 | | | | $7,005.88 |
| Randolph H. Eberling<br>5410 Otters Run Lane<br>Jacksonville, FL 32258 | | | Bond: 9469<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $31,593.49 |
| Randy L. Harrel<br>6431 W. Lupine<br>Glendale, AZ 85304 | | | Bond: 1821<br>Cussip #: 693381AR6<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $29,499.26 |
| Randy L. Harrel<br>6431 W. Lupine<br>Glendale, AZ 85304 | | | Bond: 5705<br>Cussip #: 218921BD5<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $17,976.79 |
| Randy L. McNew -#89777<br>465 West Republican Rd<br>Greenbrier, AR 72058 | | | Bond: 9152<br>Cussip #: 218921DG6<br>Issue Date: 4/3/2007<br>Maturity Date: 1/1/2012 | | | | $4,298.27 |
| Randy Tewell<br>4048 Meadow Run Dr.<br>Mobile, AL 36619 | | | Bond: 6455<br>Cussip #: 218921BP8<br>Issue Date: 9/8/2004<br>Maturity Date: 7/1/2009 | | | | $4,196.02 |
| Randy Tewell<br>4048 Meadow Run Dr.<br>Mobile, AL 36619 | | | Bond: 7515<br>Cussip #: 218921CR3<br>Issue Date: 8/9/2005<br>Maturity Date: 7/1/2010 | | | | $9,484.78 |
| Randy Tewell<br>4048 Meadow Run Dr.<br>Mobile, AL 36619 | | | Bond: 9445<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $10,940.19 |
| Rania Sanders<br>484 Wynbrooke Pkwy.<br>Stone Mountain, GA 30087 | | | Bond: 5339<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $6,612.77 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ranjith B. Chelasani<br>Swapna Ravi<br>3052 Grandefrora Drive<br>Green Apple, FL 33467 | | | Bond: 6888<br>Cussip #: 218921CF9<br>Issue Date: 2/2/2005<br>Maturity Date: 1/1/2010 | | | | $20,178.13 |
| Rapley Armstrong<br>Sybil Armstrong<br>8110 Ola Ave. N<br>Tampa, FL 33604 | | | Bond: 1141<br>Cussip #: 693381AN5<br>Issue Date: 10/3/2002<br>Maturity Date: 2/1/2008 | | | | $30,291.47 |
| Ray C. Jones<br>P.O. Box 7220<br>Chestnut Mountain, GA 30502 | | | Bond: 8909<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $210,165.41 |
| Ray H. McKnight<br>Jewell L. McKnight<br>1421 Deirdre Dr.<br>Ruskin, FL 33570 | | | Bond: 5619<br>Cussip #: 218921BD5<br>Issue Date: 5/20/2004<br>Maturity Date: 4/1/2009 | | | | $33,806.03 |
| Ray Hill  III<br>6335 Shannon Parkway<br>Union City, GA 30291 | | | Bond: 7221<br>Cussip #: 218921CK8<br>Issue Date: 5/9/2005<br>Maturity Date: 4/1/2010 | | | | $85,020.11 |
| Ray Hill  III<br>6335 Shannon Parkway<br>Union City, GA 30291 | | | Bond: 7399<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $14,832.25 |
| Ray Hill  III<br>6335 Shannon Parkway<br>Union City, GA 30291 | | | Bond: 7414<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $143,341.14 |
| Ray Hill & Associates, Inc.<br>6335 Shannon Parkway<br>Union City, GA 30291 | | | Bond: 6114<br>Cussip #: 218921BP8<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $73,036.93 |
| Ray Hill & Associates, Inc.<br>6335 Shannon Parkway<br>Union City, GA 30291 | | | Bond: 7635<br>Cussip #: 218921CT9<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $50,789.05 |
| Ray Hill & Associates, Inc.<br>6335 Shannon Parkway<br>Union City, GA 30291 | | | Bond: 8198<br>Cussip #: 218921DF8<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $101,721.58 |
| Ray Hill III<br>6335 Shannon Parkway<br>Union City, GA 30291 | | | Bond: 6115<br>Cussip #: 218921BP8<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $66,835.68 |
| Ray Hill III<br>6335 Shannon Parkway<br>Union City, GA 30291 | | | Bond: 7332<br>Cussip #: 218921CM4<br>Issue Date: 6/17/2005<br>Maturity Date: 4/1/2010 | | | | $50,789.05 |
| Ray Hill III<br>6335 Shannon Parkway<br>Union City, GA 30291 | | | Bond: 8196<br>Cussip #: 218921DF8<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $152,582.36 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Ray Living Trust**<br>**1655 Vinson Ray Rd**<br>**Baker, FL 32531** | | | **Bond: 1812**<br>**Cussip #: G-DC7**<br>**Issue Date: 1/27/2003**<br>**Maturity Date:  1/27/2008** | | | | **$8,880.95** |
| **Ray Living Trust dated 8/12/97**<br>**Donald & Jannifer Ray, Trustees**<br>**1655 Vinson Ray Road**<br>**Baker, FL 32531** | | | **Bond: 7107**<br>**Cussip #: 218921CL6**<br>**Issue Date: 4/12/2005**<br>**Maturity Date:  4/1/2010** | | | | **$5,147.65** |
| **Ray Living Trust dated 8/12/97**<br>**Donald & Jannifer Ray, Trustees**<br>**1655 Vinson Ray Road**<br>**Baker, FL 32531** | | | **Bond: 9666**<br>**Cussip #: 218921DQ4**<br>**Issue Date: 9/26/2007**<br>**Maturity Date:  7/1/2012** | | | | **$10,097.16** |
| **Ray M. Hahn**<br>**5536 N. 12th Ave.**<br>**Phoenix, AZ 85013** | | | **Bond: 2159**<br>**Cussip #: 693381AT2**<br>**Issue Date: 3/13/2003**<br>**Maturity Date:  3/1/2008** | | | | **$1,412.76** |
| **Ray M. Hahn**<br>**5536 N. 12th Ave.**<br>**Phoenix, AZ 85013** | | | **Bond: 5569**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/13/2004**<br>**Maturity Date:  4/1/2009** | | | | **$15,057.07** |
| **Ray M. Hahn**<br>**5536 N. 12th Ave.**<br>**Phoenix, AZ 85013** | | | **Bond: 6190**<br>**Cussip #: 218921BP8**<br>**Issue Date: 7/19/2004**<br>**Maturity Date:  7/1/2009** | | | | **$18,043.92** |
| **Raye G. Miller**<br>**2078 Sugar Pike Rd.**<br>**Woodstock, GA 30188** | | | **Bond: 1733**<br>**Cussip #: 693381AT2**<br>**Issue Date: 1/14/2003**<br>**Maturity Date:  3/1/2008** | | | | **$4,689.33** |
| **Raye G. Miller**<br>**2078 Sugar Pike Rd.**<br>**Woodstock, GA 30188** | | | **Bond: 3193**<br>**Cussip #: 218921BP8**<br>**Issue Date: 8/31/2004**<br>**Maturity Date:  7/1/2009** | | | | **$3,653.86** |
| **Raye G. Miller**<br>**2078 Sugar Pike Rd.**<br>**Woodstock, GA 30188** | | | **Bond: 5584**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/14/2004**<br>**Maturity Date:  4/1/2009** | | | | **$4,739.06** |
| **Raye G. Miller**<br>**2078 Sugar Pike Rd.**<br>**Woodstock, GA 30188** | | | **Bond: 6941**<br>**Cussip #: 218921CD4**<br>**Issue Date: 3/7/2005**<br>**Maturity Date:  1/1/2010** | | | | **$5,701.95** |
| **Raye G. Miller**<br>**2078 Sugar Pike Rd.**<br>**Woodstock, GA 30188** | | | **Bond: 8136**<br>**Cussip #: 218921DD3**<br>**Issue Date: 9/18/2006**<br>**Maturity Date:  10/1/2011** | | | | **$5,047.94** |
| **Raye G. Miller**<br>**2078 Sugar Pike Rd.**<br>**Woodstock, GA 30188** | | | **Bond: 8254**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/31/2006**<br>**Maturity Date:  10/1/2011** | | | | **$4,986.05** |
| **Raye G. Miller**<br>**2078 Sugar Pike Rd.**<br>**Woodstock, GA 30188** | | | **Bond: 8732**<br>**Cussip #: 218921DG6**<br>**Issue Date: 2/17/2007**<br>**Maturity Date:  1/1/2012** | | | | **$5,426.43** |

Case 9:09-cv-30155-rDocumentent 5Entered 03/1 S/2008cketPage 0609720104 7Page 370 of
476

In re Cornerstone Ministries Investments, Inc.
Page 370

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Raye G. Miller<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 8940<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $8,128.27 |
| Raymond D. Cannata<br>Katharine F. Cannata<br>737 Henry Clay Ave<br>New Orleans, LA 70118 | | | Bond: 1512<br>Cussip #: 693381AP0<br>Issue Date: 12/3/2002<br>Maturity Date: 2/1/2008 | | | | $1,032.22 |
| Raymond D. Cannata<br>Katharine F. Cannata<br>737 Henry Clay Ave<br>New Orleans, LA 70118 | | | Bond: 5054<br>Cussip #: 218921BE3<br>Issue Date: 4/13/2004<br>Maturity Date: 4/1/2009 | | | | $2,059.06 |
| Raymond Gross<br>Glenda D. Gross  JTWROS<br>1102 7th Street North<br>Columbus, MS 39701 | | | Bond: 7729<br>Cussip #: 218921CT9<br>Issue Date: 9/30/2005<br>Maturity Date: 7/1/2010 | | | | $10,089.06 |
| Raymond L. Crooks<br>Rt. #5, Box 447<br>El Dorado Springs, MO 64744 | | | Bond: 1418<br>Cussip #: 693381AQ8<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $10,312.68 |
| Raymond L. Ernst custodian<br>for Carson R. Ernst, UGMA<br>2174 Bristol Place<br>Carson City, NV 89703 | | | Bond: 5290<br>Cussip #: 218921BD5<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $679.23 |
| Raymond L. Ernst custodian<br>for Kelsey L. Jensen, UGMA<br>2174 Bristol Place<br>Carson City, NV 89703 | | | Bond: 5291<br>Cussip #: 218921BD5<br>Issue Date: 4/29/2004<br>Maturity Date: 4/1/2009 | | | | $1,018.84 |
| Raymond L. Rogers & Gloria P. Rogers<br>Tustees Revocable Trust dtd 4/28/98<br>1456 Pheasant Creet Dr.<br>Palm Harbor, FL 34684 | | | Bond: 5782<br>Cussip #: 218921BF0<br>Issue Date: 6/3/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Raymond L. Rogers & Gloria P. Rogers<br>Tustees Revocable Trust dtd 4/28/98<br>1456 Pheasant Creet Dr.<br>Palm Harbor, FL 34684 | | | Bond: 7009<br>Cussip #: 218921CF9<br>Issue Date: 3/28/2005<br>Maturity Date: 1/1/2010 | | | | $10,089.06 |
| Raymond N. Mills, GA1-027260<br>3528 Arthur Pierce Rd<br>Apex, NC 27502 | | | Bond: 6787<br>Cussip #: 218921BR4<br>Issue Date: 11/29/2004<br>Maturity Date: 10/1/2009 | | | | $8,940.33 |
| Raymond V. Hardy, #5089-9746<br>1982 South Clara Dr.<br>Deland, FL 32720 | | | Bond: 6603<br>Cussip #: 218921BT0<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $50,789.05 |
| Raymond W. Muchler<br>16710 Petras Ln<br>Spring Hill, FL 34610 | | | Bond: 8779<br>Cussip #: 218921DG6<br>Issue Date: 3/9/2007<br>Maturity Date: 1/1/2012 | | | | $23,768.54 |
| Reba Clark<br>Constance Bennett<br>2157 Quatman Ave<br>Norwood, OH 45212 | | | Bond: 5227<br>Cussip #: 218921BJ2<br>Issue Date: 4/27/2004<br>Maturity Date: 4/27/2009 | | | | $30,276.83 |

Case 9:09cos8093620155-reDocumentufe6nt 5 Entefedob371S/2006ketP8609720064778age 371 of
476

In re Cornerstone Ministries Investments, Inc.
Page 371

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | Code b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Reba Griffith<br>Roger Griffith<br>2017 Kelly Lane<br>Tuscumbia, AL 35674 | | | Bond: 6772<br>Cussip #: 218921BR4<br>Issue Date: 11/19/2004<br>Maturity Date: 10/1/2009 | | | | $1,298.54 |
| Reba Griffith<br>Roger Griffith<br>2017 Kelly Lane<br>Tuscumbia, AL 35674 | | | Bond: 9312<br>Cussip #: 218921DK7<br>Issue Date: 6/10/2007<br>Maturity Date: 4/1/2012 | | | | $1,565.92 |
| Reba Griffith  Roger Griffith<br>2017 Kelly Lane<br>Tuscumbia, AL 35674 | | | Bond: 8176<br>Cussip #: 218921DD3<br>Issue Date: 10/26/2006<br>Maturity Date: 10/1/2011 | | | | $1,109.14 |
| Rebecca  A. Stout<br>3542 Jefferson Township Pkwy NE<br>Marietta, GA 30066 | | | Bond: 8446<br>Cussip #: 218921DD3<br>Issue Date: 11/27/2006<br>Maturity Date: 10/1/2011 | | | | $6,931.23 |
| Rebecca A. Deadwyler<br>1082 Pineapple Ave. NE<br>Palm Bay, FL 32905 | | | Bond: 8277<br>Cussip #: 218921DD3<br>Issue Date: 11/6/2006<br>Maturity Date: 10/1/2011 | | | | $24,938.03 |
| Rebecca Chin<br>Naomi Watson<br>811 Skyline Drive<br>Jackson, TN 38301 | | | Bond: 1167<br>Cussip #: 693381AQ8<br>Issue Date: 10/7/2002<br>Maturity Date: 2/1/2008 | | | | $16,007.22 |
| Rebecca Chin<br>Naomi Watson<br>811 Skyline Drive<br>Jackson, TN 38301 | | | Bond: 9045<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $15,965.35 |
| Rebecca E. Driver<br>4546 Citation Blvd.<br>Indianapolis, IN 46237 | | | Bond: 2171<br>Cussip #: 693381AT2<br>Issue Date: 3/13/2003<br>Maturity Date: 3/1/2008 | | | | $32,361.69 |
| Rebecca E. Driver<br>4546 Citation Blvd.<br>Indianapolis, IN 46237 | | | Bond: 5147<br>Cussip #: 218921BD5<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $13,605.30 |
| Rebecca E. Driver<br>4546 Citation Blvd.<br>Indianapolis, IN 46237 | | | Bond: 8869<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $10,789.91 |
| Rebecca E. James<br>2404 Cheyenne Blvd. Apt 6<br>Toledo, OH 43614-1725 | | | Bond: 2585<br>Cussip #: 218921BC7<br>Issue Date: 4/28/2003<br>Maturity Date: 4/1/2008 | | | | $7,168.99 |
| Rebecca G. Massey<br>DeWitt O. Massey<br>14 Tramore Court<br>Cartersville, GA 30120 | | | Bond: 5065<br>Cussip #: 218921BD5<br>Issue Date: 4/15/2004<br>Maturity Date: 4/1/2009 | | | | $40,878.05 |
| Rebecca G. Massey<br>DeWitt O. Massey<br>14 Tramore Court<br>Cartersville, GA 30120 | | | Bond: 6944<br>Cussip #: 218921CD4<br>Issue Date: 3/7/2005<br>Maturity Date: 1/1/2010 | | | | $25,342.03 |

| Creditor's Name and Mailing Address including Zip Code | Co-debtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Rebecca G. Massey<br>DeWitt O. Massey<br>14 Tramore Court<br>Cartersville, GA 30120 | | | Bond: 7516<br>Cussip #: 218921CR3<br>Issue Date: 8/9/2005<br>Maturity Date: 7/1/2010 | | | | $24,492.83 |
| Rebecca G. Massey<br>DeWitt O. Massey<br>14 Tramore Court<br>Cartersville, GA 30120 | | | Bond: 9675<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $15,872.77 |
| Rebecca G. White<br>1600 North Brown Rd<br>Lawrenceville, GA 30043 | | | Bond: 7685<br>Cussip #: 218921CR3<br>Issue Date: 9/21/2005<br>Maturity Date: 7/1/2010 | | | | $42,461.12 |
| Rebecca Pooler<br>Louise Watson JTWROS<br>35 Sheraton Rd<br>Randallstown, MD 21133 | | | Bond: 8471<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $11,010.05 |
| Rebecca S. Bray<br>Cecil B. Bray<br>409 W. Goodrich Ave. #10<br>Thomaston, GA 30286-6104 | | | Bond: 3077<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $28,328.59 |
| Rebecca S. Houze<br>1718 Pineda St.<br>Cocoa, FL 32922 | | | Bond: 7097<br>Cussip #: 218921CK8<br>Issue Date: 4/11/2005<br>Maturity Date: 4/1/2010 | | | | $3,671.40 |
| Rebecca S. Houze<br>1718 Pineda St.<br>Cocoa, FL 32922 | | | Bond: 7230<br>Cussip #: 218921CL6<br>Issue Date: 5/16/2005<br>Maturity Date: 4/1/2010 | | | | $758.33 |
| Rebekah Chin<br>Frank Chin<br>P.O. Box 17143<br>Memphis, TN 38187 | | | Bond: 2693 C<br>Cussip #: 218921BC7<br>Issue Date: 8/1/2003<br>Maturity Date: 4/1/2008 | | | | $14,899.25 |
| Rebekah Tippins Resh<br>Warren W. Resh III JTWROS<br>1042 Casteel Road<br>Powder Springs, GA 30127 | | | Bond: 8808<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $51,174.54 |
| Rebekah Tippins Resh<br>Warren W. Resh III JTWROS<br>1042 Casteel Road<br>Powder Springs, GA 30127 | | | Bond: 8809<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $53,730.98 |
| Rebekah Tippins Resh<br>Warren W. Resh III JTWROS<br>1042 Casteel Road<br>Powder Springs, GA 30127 | | | Bond: 9406<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $34,098.11 |
| Rebekah Tippins Resh<br>Warren W. Resh III JTWROS<br>1042 Casteel Road<br>Powder Springs, GA 30127 | | | Bond: 9407<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $12,945.94 |
| Rebekah Tippins Resh<br>1042 Casteel Road<br>Power Springs, GA 30127 | | | Bond: 9701<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $23,872.44 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Rebekka Y. Randall<br>798 Derrydown Way<br>Decatur, GA 30030 | | | Bond: 8091<br>Cussip #: 218921DD3<br>Issue Date: 10/5/2006<br>Maturity Date: 10/1/2011 | | | | $13,366.66 |
| Regina D. McNew -#89779<br>465 West Republican Rd<br>Greenbrier, AR 72058 | | | Bond: 9153<br>Cussip #: 218921DG6<br>Issue Date: 4/3/2007<br>Maturity Date: 1/1/2012 | | | | $1,611.85 |
| Regina M. Singel -#106317<br>158 Fremont St.<br>Harrison, NY 10528 | | | Bond: 7436<br>Cussip #: 218921CR3<br>Issue Date: 7/12/2005<br>Maturity Date: 7/1/2010 | | | | $12,152.57 |
| Reginald L. Clinton<br>32 Country Club Lane<br>Arcola, IL 61910 | | | Bond: 2079<br>Cussip #: 693381AS4<br>Issue Date: 3/3/2003<br>Maturity Date: 3/1/2008 | | | | $1,009.72 |
| Regis Opferman<br>Loretta Opferman<br>5685 Summitt View Dr<br>Pueblo, CO 81004 | | | Bond: 5535<br>Cussip #: 218921BE3<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $12,354.37 |
| Regis Opferman<br>Loretta Opferman<br>5685 Summitt View Dr<br>Pueblo, CO 81004 | | | Bond: 5536<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $2,708.63 |
| Regis Opferman<br>5685 Summit View Dr<br>Pueblo, CO 81004 | | | Bond: 5664<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $7,885.87 |
| Renda Mc Intyre Thomas<br>3137 Sherwood Blvd<br>Delray Beach, FL 33445 | | | Bond: 7242<br>Cussip #: 218921CK8<br>Issue Date: 5/20/2005<br>Maturity Date: 4/1/2010 | | | | $16,205.29 |
| Renda Mc Intyre Thomas<br>3137 Sherwood Blvd<br>Delray Beach, FL 33445 | | | Bond: 7621<br>Cussip #: 218921CR3<br>Issue Date: 9/13/2005<br>Maturity Date: 7/1/2010 | | | | $37,050.49 |
| Rendell Brewster, GA1-024880<br>8601 SW 171 St<br>Miami, FL 33157 | | | Bond: 6162<br>Cussip #: 218921BP8<br>Issue Date: 7/15/2004<br>Maturity Date: 7/1/2009 | | | | $26,693.11 |
| Residual Trust Under Will of Sandra Love<br>FBO: Richard H. Love, Jr.<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 2689<br>Cussip #: G-DC7<br>Issue Date: 5/23/2003<br>Maturity Date: 5/23/2008 | | | | $3,426.43 |
| Residual Trust Under Will of Sandra Love<br>FBO: Michael C. Love<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 2690<br>Cussip #: G-DC7<br>Issue Date: 5/23/2003<br>Maturity Date: 5/23/2008 | | | | $3,426.43 |
| Residual Trust Under Will of Sandra Love<br>FBO: Richard H. Love, Jr.<br>6020 Providence Lane<br>Cumming, GA 30040 | | | Bond: 1463C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity:<br>12/31/2010 | | | | $97,171.21 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Residual Trust Under Will of Sandra Love FBO: Michael C. Love 6020 Providence Lane Cumming, GA 30040 | | | Bond: 1464C Cussip #: Acces sa Issue Date: 6/30/2005 Maturity Date: 12/31/2010 | | | | $97,171.21 |
| Reuben W. Lasseter Living Trust DTD 1/24/00, Reuben W. Lasseter Suzanna L. Lasseter, Trustees 3630 Inman Drive Atlanta, GA 30319 | | | Bond: 5467 Cussip #: 218921BD5 Issue Date: 5/10/2004 Maturity Date: 4/1/2009 | | | | $33,880.04 |
| Rev. Jamie Lopez Rosa Lopez JTWROS 1306 Towton St. SE Palm Bay, FL 32909 | | | Bond: 7792 Cussip #: 218921CZ5 Issue Date: 10/12/2005 Maturity Date: 10/1/2010 | | | | $18,160.31 |
| Rev. Jaime Lopez Rosa Lopez JTWROS 1306 Towton St. SE Palm Bay, FL 32909 | | | Bond: 8230 Cussip #: 218921DF8 Issue Date: 10/31/2006 Maturity Date: 10/1/2011 | | | | $20,194.32 |
| Rev. Jaime Lopez Rosa Lopez JTWROS 1306 Towton St. SE Palm Bay, FL 32909 | | | Bond: 8287 Cussip #: 218921DF8 Issue Date: 11/9/2006 Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Rev. Living Trust of Edward F. Duda dtd 5/11/00 655 Sands Road Ortonville, MI 48462 | | | Bond: 2482 Cussip #: 218921BB9 Issue Date: 4/17/2003 Maturity Date: 4/1/2008 | | | | $23,740.96 |
| Rev. Living Trust of Edward F. Duda dtd 5/11/00 655 Sands Road Ortonville, MI 48462 | | | Bond: 6170 Cussip #: 218921BQ6 Issue Date: 7/8/2004 Maturity Date: 7/8/2009 | | | | $10,084.33 |
| Revocable Living Trust of Jordan and Judith P. Tenjeras 1205 Oakwood Ct. Rochester Hills, MI 48307 | | | Bond: 6396 Cussip #: 218921BP8 Issue Date: 8/20/2004 Maturity Date: 7/1/2009 | | | | $13,243.65 |
| Revocable Living Trust for the Youvan Family dated 11/21/97 Leland A Youvan Trustee 3560 Rialto Heights Apt. 276 Box 124 Colorado Springs, CO 80907 | | | Bond: 9294 Cussip #: 218921DM3 Issue Date: 6/4/2007 Maturity Date: 4/1/2012 | | | | $57,553.80 |
| Revocable Living Trust for the Youvan Family dated 11/21/97 Leland A Youvan Trustee 3560 Rialto Heights Apt. 276 Box 124 Colorado Springs, CO 80907 | | | Bond: 9436 Cussip #: 218921DQ4 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $40,100.86 |
| Revoydia J. Richardson P. O. Box 41004 Dallas, TX 75241 | | | Bond: 7765 Cussip #: 218921DA9 Issue Date: 10/7/2005 Maturity Date: 10/7/2010 | | | | $34,658.16 |
| Revoydia J. Richardson P. O. Box 41004 Dallas, TX 75241 | | | Bond: 7766 Cussip #: 218921CX0 Issue Date: 10/7/2005 Maturity Date: 10/1/2010 | | | | $15,285.87 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Revoydia J. Richardson<br>P. O. Box 41004<br>Dallas, TX 75241 | | | Bond: 7800<br>Cussip #: 218921CX0<br>Issue Date: 10/14/2005<br>Maturity Date: 10/1/2010 | | | | $37,998.91 |
| Rex B. Horne, Jr.<br>2708 Davistown Rd.<br>Wendell, NC 27591 | | | Bond: 5350<br>Cussip #: 218921BD5<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $16,450.29 |
| Reynold Bradshaw<br>104-28 215 Street<br>Queens Village, NY 11329 | | | Bond: 1881<br>Cussip #: 693381AT2<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $15,560.01 |
| Reynold Bradshaw<br>104-28 215 Street<br>Queens Village, NY 11329 | | | Bond: 2266<br>Cussip #: 693381AT2<br>Issue Date: 3/27/2003<br>Maturity Date: 3/1/2008 | | | | $4,149.72 |
| Rhanda L. Hardee<br>1660 Glendale Road<br>Jacksonville, FL 32216 | | | Bond: 1711<br>Cussip #: 693381AT2<br>Issue Date: 1/10/2003<br>Maturity Date: 3/1/2008 | | | | $1,564.61 |
| Rhanda L. Hardee<br>1660 Glendale Road<br>Jacksonville, FL 32216 | | | Bond: 8126<br>Cussip #: 218921DD3<br>Issue Date: 10/10/2006<br>Maturity Date: 10/1/2011 | | | | $1,124.33 |
| Rhea T. Williams<br>1912 Florence Mattison Dr<br>Conway, AR 72032 | | | Bond: 8773<br>Cussip #: 218921DG6<br>Issue Date: 3/5/2007<br>Maturity Date: 1/1/2012 | | | | $5,406.60 |
| Rhonda B. Edwards<br>24230 Landing Drive<br>Lutz, FL 33559 | | | Bond: 8879<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $46,899.10 |
| Rhonda Edwards<br>custodian for Stephen Edwards II UGMA<br>24230 Landing Drive<br>Lutz, FL 33559 | | | Bond: 8880<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,028.70 |
| Rhondi Weathers<br>2707 Jorwoods<br>Austin, TX 78745 | | | Bond: 1231<br>Cussip #: 693381AQ8<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $8,103.87 |
| Rhondi Weathers<br>2707 Jorwoods<br>Austin, TX 78745 | | | Bond: 5831<br>Cussip #: 218921BG8<br>Issue Date: 6/10/2004<br>Maturity Date: 6/10/2009 | | | | $2,535.36 |
| Richard A. Deadwyler<br>1082 Pineapple Ave. NE<br>Palm Bay, FL 32905 | | | Bond: 8171<br>Cussip #: 218921DD3<br>Issue Date: 10/24/2006<br>Maturity Date: 10/1/2011 | | | | $78,080.14 |
| Richard A. Deadwyler<br>1082 Pineapple Ave. NE<br>Palm Bay, FL 32905 | | | Bond: 8208<br>Cussip #: 218921DD3<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $22,742.15 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Richard A. Glowner**<br>P.O. Box 61 - 129 N. West St.<br>Bargersville, IN 46106 | | | **Bond: 5154**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/22/2004**<br>**Maturity Date: 4/1/2009** | | | | $108,842.38 |
| **Richard A. Glowner**<br>P.O. Box 61 - 129 N. West St.<br>Bargersville, IN 46106 | | | **Bond: 5153C**<br>**Cussip #: 218921BF0**<br>**Issue Date: 4/22/2004**<br>**Maturity Date: 4/1/2009** | | | | $76,183.59 |
| **Richard A. Stricker Living Trust**<br>1036 Watersmeet Dr.<br>Oxford, MI 48371 | | | **Bond: 6081**<br>**Cussip #: 218921BP8**<br>**Issue Date: 7/2/2004**<br>**Maturity Date: 7/1/2009** | | | | $37,477.37 |
| **Richard A. Stricker, Trustee**<br>Richard A. Stricker Living Trust Dtd 3/7/07<br>1527 Baldwin Rd.<br>Lapeer, MI 48446 | | | **Bond: 5441**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/7/2004**<br>**Maturity Date: 4/1/2009** | | | | $26,172.53 |
| **Richard A. Stricker, Trustee**<br>Richard A. Stricker Living Trust Dtd 3/7/07<br>1527 Baldwin Rd.<br>Lapeer, MI 48446 | | | **Bond: 6062**<br>**Cussip #: 218921BD5**<br>**Issue Date: 6/29/2004**<br>**Maturity Date: 4/1/2009** | | | | $37,531.23 |
| **Richard A. Williams**<br>653 Fork Ridge Run Road<br>Bakersville, NC 28705 | | | **Bond: 9017**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | $29,211.47 |
| **Richard Alexander Moore Avery**<br>or Richard M. Avery, Jr.<br>413 W. Green Street<br>Marion, AL 36756 | | | **Bond: 1761**<br>**Cussip #: 693381AT2**<br>**Issue Date: 1/17/2003**<br>**Maturity Date: 3/1/2008** | | | | $20,305.85 |
| **Richard Alexander Moore Avery**<br>or Richard M. Avery, Jr.<br>413 W. Green Street<br>Marion, AL 36756 | | | **Bond: 6743**<br>**Cussip #: 218921BR4**<br>**Issue Date: 11/15/2004**<br>**Maturity Date: 10/1/2009** | | | | $3,899.04 |
| **Richard B. Javes**<br>620 Northwood Dr<br>Iowa City, IA 52245 | | | **Bond: 2499**<br>**Cussip #: 218921BC7**<br>**Issue Date: 4/21/2003**<br>**Maturity Date: 4/1/2008** | | | | $10,128.77 |
| **Richard B. Sager Trustee**<br>Richard B. Sager Trust dtd 1/21/94<br>5530 Tangelo St.<br>Leesburg, FL 34748 | | | **Bond: 5204**<br>**Cussip #: 218921BG8**<br>**Issue Date: 4/26/2004**<br>**Maturity Date: 4/26/2009** | | | | $12,787.76 |
| **Richard Brown**<br>9211 Shadow Pinar Ct<br>Orlando, FL 32825 | | | **Bond: 8339**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/9/2006**<br>**Maturity Date: 10/1/2011** | | | | $27,649.44 |
| **Richard Bruce Jenkins,**<br>**Revocable Trust**<br>12 Leno Lane<br>Hot Springs Village, AR 71909 | | | **Bond: 9851**<br>**Cussip #: 218921DR2**<br>**Issue Date: 12/20/2007**<br>**Maturity Date: 10/1/2012** | | | | $10,124.66 |
| **Richard C. Hotchkiss**<br>Janis S. Hotchkiss  JTWROS<br>5805 Cypress Creek Dr.<br>N. Little Rock, AR 72116 | | | **Bond: 8402**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/20/2006**<br>**Maturity Date: 10/1/2011** | | | | $11,034.91 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Richard C. Hotchkiss<br>Janis S. Hotchkiss  JTWROS<br>5805 Cypress Creek Dr.<br>N. Little Rock, AR 72116 | | | Bond: 8403<br>Cussip #: 218921DD3<br>Issue Date: 11/20/2006<br>Maturity Date:  10/1/2011 | | | | $11,034.91 |
| Richard C. Hotchkiss -# 104921<br>5805 Cypress Creek Dr<br>N. Little Rock, AR 72116 | | | Bond: 9629<br>Cussip #: 218921DQ4<br>Issue Date: 8/27/2007<br>Maturity Date: 7/1/2012 | | | | $50,860.79 |
| Richard Cole<br>Faith Baptist Church 403(B)<br>3626 Woods Dr.<br>Gainesville, GA 30504 | | | Bond: 2004 2<br>Cussip #: G-DC7<br>Issue Date: 9/26/2003<br>Maturity Date:  2/18/2008 | | | | $13,503.67 |
| Richard D. Barrett<br>101 Santee River Rd.<br>Myrtle Beach, SC 29588 | | | Bond: 8819<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $31,588.55 |
| Richard D. Marshall<br>Joan P. Marshall<br>2 Teri Lane<br>Hopatcong, NJ 07843-1432 | | | Bond: 2189<br>Cussip #: 693381AT2<br>Issue Date: 3/15/2003<br>Maturity Date:  3/1/2008 | | | | $17,200.37 |
| Richard DiBiccari<br>Linda M. DiBiccari  JTWROS<br>6848 Toland Dr. #108<br>Melbourne, FL 32940 | | | Bond: 7709<br>Cussip #: 218921CR3<br>Issue Date: 9/28/2005<br>Maturity Date: 7/1/2010 | | | | $12,112.63 |
| Richard DiBiccari<br>Linda M. DiBiccari  JTWROS<br>6848 Toland Dr. #108<br>Melbourne, FL 32940 | | | Bond: 8156<br>Cussip #: 218921DD3<br>Issue Date: 10/19/2006<br>Maturity Date: 10/1/2011 | | | | $13,884.05 |
| Richard F. Harris<br>Carol H. Harris<br>7 Lorrie Lake Lane<br>Houston, TX 77024 | | | Bond: 2534<br>Cussip #: 218921BC7<br>Issue Date: 4/22/2003<br>Maturity Date:  4/1/2008 | | | | $15,262.18 |
| Richard F. Harris<br>Carol H. Harris<br>7 Lorrie Lake Lane<br>Houston, TX 77024 | | | Bond: 5084<br>Cussip #: 218921BD5<br>Issue Date: 4/19/2004<br>Maturity Date:  4/1/2009 | | | | $13,614.18 |
| Richard F. Harris<br>Carol H. Harris<br>7 Lorrie Lake Lane<br>Houston, TX 77024 | | | Bond: 5085<br>Cussip #: 218921BG8<br>Issue Date: 4/19/2004<br>Maturity Date:  4/19/2009 | | | | $12,647.52 |
| Richard Fisher<br>6117 Flaming Arrow Dr.<br>Las Vegas, NV 89031 | | | Bond: 5984<br>Cussip #: 218921BD5<br>Issue Date: 6/23/2004<br>Maturity Date:  4/1/2009 | | | | $31,841.08 |
| Richard G. Hughes<br>Dorothy S. Hughes<br>8041 Buchannan Court<br>Jacksonville, FL 32244 | | | Bond: 6476<br>Cussip #: 218921BP8<br>Issue Date: 9/10/2004<br>Maturity Date: 7/1/2009 | | | | $13,184.85 |
| Richard H. Lanphier Living Trust<br>Dtd.2/6/97<br>Richard  H. & Loretta Lanphier co-trustees<br>2541 Fairbluff Road<br>Zellwood, FL 32798 | | | Bond: 8605<br>Cussip #: 218921DH4<br>Issue Date: 1/4/2007<br>Maturity Date:  1/1/2012 | | | | $5,049.13 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Richard H. Mann<br>2600 Shad Lane<br>Geneva, FL 32732 | | | Bond: 7427<br>Cussip #: 218921CK8<br>Issue Date: 6/29/2005<br>Maturity Date: 4/1/2010 | | | | $3,398.29 |
| Richard J. Battista<br>128 Woodhurst Dr<br>Hartwell, GA 30643 | | | Bond: 5610<br>Cussip #: 218921BD5<br>Issue Date: 5/17/2004<br>Maturity Date: 4/1/2009 | | | | $4,745.80 |
| Richard K. Magee - #89414<br>5125 Lakeview<br>N. Little Rock, AR 72116 | | | Bond: 8511<br>Cussip #: 218921DD3<br>Issue Date: 12/11/2006<br>Maturity Date: 10/1/2011 | | | | $54,635.85 |
| Richard L. Gonzales<br>Sharon L. Gonzales<br>1502 Columbus<br>Coffeyville, KS 67337 | | | Bond: 6187<br>Cussip #: 218921BP8<br>Issue Date: 7/19/2004<br>Maturity Date: 7/1/2009 | | | | $2,000.22 |
| Richard L. Steindam<br>110 Kenwood Drive<br>Cumming, GA 30040 | | | Bond: 2348<br>Cussip #: 218921BC7<br>Issue Date: 4/8/2003<br>Maturity Date: 4/1/2008 | | | | $5,359.70 |
| Richard Lee Walk<br>4580 E. Todd St.<br>Columbia, MO 65201 | | | Bond: 1484<br>Cussip #: 693381AQ8<br>Issue Date: 11/26/2002<br>Maturity Date: 2/1/2008 | | | | $5,220.51 |
| Richard M. Schupp -#100165<br>P. O. Box 3001<br>BelleVista, AR 72715 | | | Bond: 9234<br>Cussip #: 218921DM3<br>Issue Date: 5/2/2007<br>Maturity Date: 4/1/2012 | | | | $101,721.58 |
| Richard P. DeFonce<br>37 Mountainside Tr.<br>Cortland Manor, NY 10567 | | | Bond: 6637<br>Cussip #: 218921BS2<br>Issue Date: 10/18/2004<br>Maturity Date: 10/1/2009 | | | | $5,147.65 |
| Richard P. DeFonce<br>37 Mountainside Tr.<br>Cortland Manor, NY 10567 | | | Bond: 6769<br>Cussip #: 218921BS2<br>Issue Date: 11/19/2004<br>Maturity Date: 10/1/2009 | | | | $5,147.65 |
| Richard P. Reim<br>258 Old McDonough Rd<br>McDonough, GA 30253 | | | Bond: 7202<br>Cussip #: 218921CK8<br>Issue Date: 5/2/2005<br>Maturity Date: 4/1/2010 | | | | $3,754.55 |
| Richard R. Miranda<br>3877 E. Morelos Street<br>Gilbert, AZ 85297 | | | Bond: 2101<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $1,046.15 |
| Richard S. Corzine<br>Yong S. Corzine<br>515 Victoria Dr.<br>Enterprise, AL 36330 | | | Bond: 4<br>Cussip #: 693381AQ8<br>Issue Date: 10/1/2002<br>Maturity Date: 2/1/2008 | | | | $91,718.08 |
| Richard S. Corzine<br>Yong S. Corzine<br>515 Victoria Dr.<br>Enterprise, AL 36330 | | | Bond: 6399<br>Cussip #: 218921BP8<br>Issue Date: 8/24/2004<br>Maturity Date: 7/1/2009 | | | | $52,927.57 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Richard S. Corzine<br>Yong S. Corzine<br>515 Victoria Dr.<br>Enterprise, AL 36330 | | | Bond: 6422<br>Cussip #: 218921BP8<br>Issue Date: 8/27/2004<br>Maturity Date: 7/1/2009 | | | | $51,569.98 |
| Richard S. Corzine<br>Yong S. Corzine<br>515 Victoria Dr.<br>Enterprise, AL 36330 | | | Bond: 7245<br>Cussip #: 218921CK8<br>Issue Date: 5/24/2005<br>Maturity Date: 4/1/2010 | | | | $31,135.73 |
| Richard S. Corzine<br>Yong S. Corzine<br>515 Victoria Dr.<br>Enterprise, AL 36330 | | | Bond: 7976<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $71,167.92 |
| Richard S. Corzine<br>Yong S. Corzine<br>515 Victoria Dr.<br>Enterprise, AL 36330 | | | Bond: 9082<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $49,896.42 |
| Richard S. Corzine<br>515 Victoria Dr.<br>Enterprise, AL 36330 | | | Bond: 9083<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $58,530.31 |
| Richard S. Corzine<br>Yong S. Corzine<br>515 Victoria Dr.<br>Enterprise, AL 36330 | | | Bond: 9447<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $38,302.89 |
| Richard S. Mills<br>P.O. Box 595<br>Cottonwood, AZ 86326 | | | Bond: 1516<br>Cussip #: 693381AQ8<br>Issue Date: 12/4/2002<br>Maturity Date: 2/1/2008 | | | | $8,682.13 |
| Richard S. Proca<br>3100 S. Whitehorse Pike, Lot #11<br>Hammonton, NJ 08037 | | | Bond: 5658<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $5,895.83 |
| Richard T. Cole<br>119 Waggoner Lane<br>Haysville, KS 67060 | | | Bond: 3176<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $37,701.92 |
| Richard T. Cole<br>119 Waggoner Lane<br>Haysville, KS 67060 | | | Bond: 6319<br>Cussip #: 218921BP8<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $2,654.61 |
| Richard W. Adams<br>Sharon L. Adams<br>708 Rodney Ave NE<br>Fort Walton Beach, FL 32547 | | | Bond: 8092<br>Cussip #: 218921DD3<br>Issue Date: 4/1/2007<br>Maturity Date: 10/1/2011 | | | | $13,980.69 |
| Richard W. Cole<br>3626 Woods Dr.<br>Gainesville, GA 30504 | | | Bond: 5956<br>Cussip #: 218921BD5<br>Issue Date: 6/18/2004<br>Maturity Date: 4/1/2009 | | | | $7,727.95 |
| Richard W. Cole<br>3626 Woods Dr.<br>Gainesville, GA 30504 | | | Bond: 7930<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $3,401.02 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Richard Washer<br>15 Robert Road<br>New Castle, DE 19720 | | | Bond: 2120<br>Cussip #: G-DS7<br>Issue Date: 3/6/2003<br>Maturity Date: 3/6/2008 | | | | $10,081.43 |
| Richmond P. Huggins<br>Gail L. Huggins<br>4455 Brierwood Lane<br>Blairsville, GA 30512 | | | Bond: 9063<br>Cussip #: 218921DJ0<br>Issue Date: 3/25/2007<br>Maturity Date: 1/1/2012 | | | | $10,098.27 |
| Richmond P. Huggins<br>Gail L. Huggins<br>4455 Brierwood Lane<br>Blairsville, GA 30512 | | | Bond: 9292<br>Cussip #: 218921DM3<br>Issue Date: 6/1/2007<br>Maturity Date: 4/1/2012 | | | | $15,145.74 |
| Rick J. Rider<br>4470 Fortune Circle South<br>Colorado Springs, CO 80917 | | | Bond: 5561<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $54,511.12 |
| Rick P. Elliott<br>4271 Sea Rock Ct<br>Apopka, FL 32712 | | | Bond: 8385<br>Cussip #: 218921DD3<br>Issue Date: 11/15/2006<br>Maturity Date: 10/1/2011 | | | | $55,231.08 |
| Ricky W. Vanderbush<br>Linda L. Vanderbush<br>351 Meadows Drive<br>Senoia, GA 30276 | | | Bond: 5259<br>Cussip #: 218921BD5<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $20,381.30 |
| Ricky W. Vanderbush<br>351 Meadows Drive<br>Senoia, GA 30276 | | | Bond: 6109<br>Cussip #: 218921BP8<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $13,367.14 |
| Ricky W. Vanderbush<br>351 Meadows Drive<br>Senoia, GA 30276 | | | Bond: 8664<br>Cussip #: 218921DG6<br>Issue Date: 1/23/2007<br>Maturity Date: 1/1/2012 | | | | $3,818.03 |
| Rita M. Gray<br>113 Robin Lane<br>Wildwood, FL 34785-9219 | | | Bond: 1406<br>Cussip #: 693381AN5<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $10,172.16 |
| Rita Savage<br>4396 Minks Livsey Road<br>Snellville, GA 30039 | | | Bond: 5340<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $40,744.85 |
| Riverview Presbyterian Church<br>c/o Esta Isaac<br>5304 Morning Dove Lane<br>Cross Lanes, WV 25313 | | | Bond: 6475<br>Cussip #: 218921BM5<br>Issue Date: 9/9/2004<br>Maturity Date: 9/9/2009 | | | | $49,558.92 |
| Robert A. Crick<br>Teresa G. Crick JTWROS<br>1133 N.W. 79th Drive<br>Plantation, FL 33322 | | | Bond: 7702<br>Cussip #: 218921CR3<br>Issue Date: 9/26/2005<br>Maturity Date: 7/1/2010 | | | | $60,590.48 |
| Robert A. Mula<br>5 Ned Drive<br>Hazlet, NJ 07730 | | | Bond: 5732<br>Cussip #: 218921BG8<br>Issue Date: 5/27/2004<br>Maturity Date: 5/27/2009 | | | | $12,874.85 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Robert Allen Rubens<br>Diane M. Rubens JTWROS<br>110 Michigan Ave<br>Jonesboro, LA 71251 | | | Bond: 9774<br>Cussip #: 218921DR2<br>Issue Date: 11/6/2007<br>Maturity Date: 10/1/2012 | | | | $35,821.30 |
| Robert Allen Rubens<br>110 Michigan Ave.<br>Jonesboro, LA 71251 | | | Bond: 6971C<br>Cussip #: 218921CF9<br>Issue Date: 2/1/2007<br>Maturity Date: 1/1/2010 | | | | $50,942.93 |
| Robert and Joanie Smith  Living Trust,<br>dtd. 6/11/07.<br>69 South Bolden Hill Rd<br>Greenbriar, AR 72058 | | | Bond: 9279<br>Cussip #: 218921DK7<br>Issue Date: 5/24/2007<br>Maturity Date: 4/1/2012 | | | | $10,617.84 |
| Robert B. Dion #2109-9306<br>3271 Eagle Rock Trl.<br>DeLand, FL 32724 | | | Bond: 5889<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $15,236.72 |
| Robert Balais<br>Nancy Balais JTWROS<br>5382 Stonybrooks Drive<br>Boynton Beach, FL 33437 | | | Bond: 7618<br>Cussip #: 218921CU6<br>Issue Date: 9/13/2005<br>Maturity Date: 9/13/2010 | | | | $15,113.95 |
| Robert Bishop<br>4439 Lake Forest Dr<br>Oakwood, GA 30566 | | | Bond: 2272 C<br>Cussip #: 693381AT2<br>Issue Date: 7/1/2003<br>Maturity Date: 3/1/2008 | | | | $7,503.09 |
| Robert C. Covington<br>4447 E. Jones Bridge Road<br>Norcross, GA 30092 | | | Bond: 2021<br>Cussip #: 693381AT2<br>Issue Date: 2/20/2003<br>Maturity Date: 3/1/2008 | | | | $21,000.89 |
| Robert C. Covington<br>4447 E. Jones Bridge Rd.<br>Norcross, GA 30092 | | | Bond: 3197<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,793.63 |
| Robert C. Covington<br>4447 E. Jones Bridge Road<br>Norcross, GA 30092 | | | Bond: 9693<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $98,761.27 |
| Robert C. Rhudy<br>Constance M. Rhudy<br>422 Simpson Street<br>The Villages, FL 32162 | | | Bond: 8964<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $284,851.48 |
| Robert C. Schoof<br>Barbara K. Schoof<br>258 Hook Drive<br>Martinsburg, WV 25405 | | | Bond: 6413<br>Cussip #: 218921BQ6<br>Issue Date: 8/26/2004<br>Maturity Date: 8/26/2009 | | | | $4,994.66 |
| Robert C. Schoof<br>Barbara K. Schoof<br>258 Hook Drive<br>Martinsburg, WV 25405 | | | Bond: 8985<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $85,362.06 |
| Robert C. Schoof<br>Barbara K. Schoof<br>258 Hook Drive<br>Martinsburg, WV 25405 | | | Bond: 9314<br>Cussip #: 218921DK7<br>Issue Date: 6/19/2007<br>Maturity Date: 4/1/2012 | | | | $4,688.73 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Robert C. WhortonJr.<br>1987 Westridge Drive<br>Birmingham, AL 35235 | | | Bond: 79<br>Cussip #: 693381AT2<br>Issue Date: 1/1/2003<br>Maturity Date: 3/1/2008 | | | | $56,432.69 |
| Robert Covington -#10609<br>12600 Deerfield Pkwy<br>Suite 100<br>Alpharetta, GA 30004 | | | Bond: 9824<br>Cussip #: 218921DR2<br>Issue Date: 11/29/2007<br>Maturity Date: 10/1/2012 | | | | $4,015.91 |
| Robert D. Carson<br>Gennie L. Carson<br>3280 Trickum Road<br>Woodstock, GA 30188 | | | Bond: 6970<br>Cussip #: 218921CE2<br>Issue Date: 3/17/2005<br>Maturity Date: 1/1/2010 | | | | $5,044.53 |
| Robert D. Carson<br>Gennie L. Carson<br>3280 Trickum Road<br>Woodstock, GA 30188 | | | Bond: 7068<br>Cussip #: 218921CL6<br>Issue Date: 4/4/2005<br>Maturity Date: 4/1/2010 | | | | $25,738.28 |
| Robert D. Carson<br>Gennie L. Carson<br>3280 Trickum Road<br>Woodstock, GA 30188 | | | Bond: 7365<br>Cussip #: 218921CL6<br>Issue Date: 6/21/2005<br>Maturity Date: 4/1/2010 | | | | $14,928.20 |
| Robert D. DeGregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 8494<br>Cussip #: 218921DF8<br>Issue Date: 12/5/2006<br>Maturity Date: 10/1/2011 | | | | $50,860.79 |
| Robert D. DeGregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 8493<br>Cussip #: 218921DD3<br>Issue Date: 12/5/2006<br>Maturity Date: 10/1/2011 | | | | $55,005.05 |
| Robert D. Freeman, #520-909-20-13<br>17589 Bond Street<br>Olathe, KS 66062-9108 | | | Bond: 6188<br>Cussip #: 218921BP8<br>Issue Date: 7/19/2004<br>Maturity Date: 7/1/2009 | | | | $5,133.90 |
| Robert D. Marquiss  Debra Jean Marquiss<br>314 Ainsley St. SE<br>Palm Bay, FL 32909 | | | Bond: 6330<br>Cussip #: 218921BP8<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $132,730.53 |
| Robert D. Wilson<br>Lisa Wilson<br>3101 Overcup Drive<br>Sherwood, AR 72120 | | | Bond: 6407<br>Cussip #: 218921BQ6<br>Issue Date: 8/25/2004<br>Maturity Date: 8/25/2009 | | | | $24,978.16 |
| Robert D. Wilson<br>Lisa Wilson<br>3101 Overcup Drive<br>Sherwood, AR 72120 | | | Bond: 6408<br>Cussip #: 218921BP8<br>Issue Date: 8/25/2004<br>Maturity Date: 7/1/2009 | | | | $52,915.81 |
| Robert Dodson<br>Delores D. Dodson  JTWROS<br>1701 Centerview Drive<br>Suite 102<br>N. Little Rock, AR 72211 | | | Bond: 8546<br>Cussip #: 218921DD3<br>Issue Date: 12/18/2006<br>Maturity Date: 10/1/2011 | | | | $2,194.33 |
| Robert E. Fisher<br>4267 Indian Pipe Trace<br>Indianapolis, IN 46237 | | | Bond: 8474<br>Cussip #: 218921DF8<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $12,206.59 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Robert E. Murphy<br>2342 Sterling Way<br>Orange Park, FL 32003 | | | Bond: 9627<br>Cussip #: 218921DN1<br>Issue Date: 8/28/2007<br>Maturity Date: 7/1/2012 | | | | $208,001.37 |
| Robert E. Odden<br>4109 Nelsey<br>Waterford, MI 48329 | | | Bond: 5125<br>Cussip #: 218921BE3<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $12,354.37 |
| Robert E. Odden<br>4109 Nelsey Road<br>Waterford, MI 48329 | | | Bond: 5423<br>Cussip #: 218921BD5<br>Issue Date: 5/6/2004<br>Maturity Date: 4/1/2009 | | | | $33,755.37 |
| Robert E. Sanchez<br>4622 Lake Vista Drive<br>Blairsville, GA 30512 | | | Bond: 1872<br>Cussip #: 693381AR6<br>Issue Date: 1/31/2003<br>Maturity Date: 3/1/2008 | | | | $20,344.32 |
| Robert E. Sanchez<br>4622 Lake Vista Drive<br>Blairsville, GA 30512 | | | Bond: 9441<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $81,377.26 |
| Robert E. Sanchez<br>4622 Lake Vista Drive<br>Blairsville, GA 30512 | | | Bond: 9678<br>Cussip #: 218921DT8<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $30,516.47 |
| Robert E. Sanchez<br>4622 Lake Vista Drive<br>Blairsville, GA 30512 | | | Bond: 9679<br>Cussip #: 218921DT8<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $109,361.91 |
| Robert E. Sanchez<br>4622 Lake Vista Drive<br>Blairsville, GA 30512 | | | Bond: 2024C<br>Cussip #: G-DM7<br>Issue Date: 4/27/2007<br>Maturity Date: 2/20/2008 | | | | $35,436.30 |
| Robert E. Sanchez<br>4622 Lake Vista Drive<br>Blairsville, GA 30512 | | | Bond: 5365B<br>Cussip #: 218921BF0<br>Issue Date: 12/6/2005<br>Maturity Date: 4/1/2009 | | | | $10,157.81 |
| Robert E. Sanchez<br>4622 Lake Vista Drive<br>Blairsville, GA 30512 | | | Bond: 6445C<br>Cussip #: 218921BL7<br>Issue Date: 5/11/2007<br>Maturity Date: 7/1/2009 | | | | $25,394.54 |
| Robert E. Sheppard<br>Carla N.Sheppard<br>6053 County Rd. #3114<br>Buna, TX 77612 | | | Bond: 2419<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $10,097.16 |
| Robert E. Sheppard<br>Carla N.Sheppard<br>6053 County Rd. #3114<br>Buna, TX 77612 | | | Bond: 5185<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $27,186.91 |
| Robert E. Sheppard<br>Carla N.Sheppard<br>6053 County Rd. #3114<br>Buna, TX 77612 | | | Bond: 8984<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $10,098.27 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Robert F. Cornman<br>Shirley E. Cornman  JTWROS<br>3300 Lk. Tohopekaliga Rd<br>St. Cloud, FL 34772 | | | Bond: 8365<br>Cussip #: 218921DE1<br>Issue Date: 11/10/2006<br>Maturity Date:  10/1/2011 | | | | $5,161.08 |
| Robert F. Gamble<br>Glenda L. Gamble<br>2604 Plantation Drive<br>Melbourne, FL 32901 | | | Bond: 5213<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date:  4/1/2009 | | | | $13,593.46 |
| Robert F. Gamble<br>Glenda L. Gamble<br>2604 Plantation Drive<br>Melbourne, FL 32901 | | | Bond: 8250<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date:  10/1/2011 | | | | $11,080.12 |
| Robert F. Gamble<br>Glenda L. Gamble<br>2604 Plantation Drive<br>Melbourne, FL 32901 | | | Bond: 9378<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $8,003.30 |
| Robert F. Jackson Trust<br>333 Woodstone Dr.<br>Marietta, GA 30068 | | | Bond: 7827<br>Cussip #: 218921CY8<br>Issue Date: 10/21/2005<br>Maturity Date:  10/1/2010 | | | | $257,382.78 |
| Robert F. Jackson Trust<br>333 Woodstone Dr.<br>Marietta, GA 30068 | | | Bond: 7828<br>Cussip #: 218921CY8<br>Issue Date: 10/21/2005<br>Maturity Date:  10/1/2010 | | | | $257,382.78 |
| Robert F. Silva<br>Edna M. Silva  JTWROS<br>211 Willow Valley Square, Apt. B322<br>Lancaster, PA 17602 | | | Bond: 7607<br>Cussip #: 218921CT9<br>Issue Date: 9/12/2005<br>Maturity Date:  7/1/2010 | | | | $10,089.06 |
| Robert F. Silva - #8165-7517<br>211 Willow Valley Square, Apt. B322<br>Lancaster, PA 17602 | | | Bond: 7602<br>Cussip #: 218921CT9<br>Issue Date: 9/9/2005<br>Maturity Date:  7/1/2010 | | | | $406,312.44 |
| Robert Fred Beane<br>TOD: Robert D. Beane<br>236 Beane Lane<br>Seagrove, NC 27341 | | | Bond: 1543<br>Cussip #: 693381AN5<br>Issue Date: 12/10/2002<br>Maturity Date:  2/1/2008 | | | | $10,097.16 |
| Robert G. & June McKillop #7599-2312<br>TTEE Charitable Remainder Unitrust<br>923 Blue Heron Overlook<br>Osprey, FL 34229 | | | Bond: 5946<br>Cussip #: 218921BF0<br>Issue Date: 6/17/2004<br>Maturity Date:  4/1/2009 | | | | $60,946.87 |
| Robert G. & June McKillop #7599-2312<br>TTEE Charitable Remainder Unitrust<br>923 Blue Heron Overlook<br>Osprey, FL 34229 | | | Bond: 6155A<br>Cussip #: 218921BL7<br>Issue Date: 5/1/2005<br>Maturity Date:  7/1/2010 | | | | $43,678.59 |
| Robert G. Wolfe<br>968 E. Mary Ln.<br>Gilbert, AZ 85296 | | | Bond: 5827<br>Cussip #: 218921BD5<br>Issue Date: 6/10/2004<br>Maturity Date:  4/1/2009 | | | | $5,467.69 |
| Robert H. Hudler<br>Gloria S. Hudler<br>6620 Boca Del Mar Dr. #708<br>Boca Raton, FL 33433 | | | Bond: 6842<br>Cussip #: 218921CD4<br>Issue Date: 1/18/2005<br>Maturity Date:  1/1/2010 | | | | $19,214.06 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Robert H. Pratt<br>1659 S. Pitkin St.<br>Aurora, CO 80017 | | | Bond: 6193<br>Cussip #: 218921BP8<br>Issue Date: 7/19/2004<br>Maturity Date: 7/1/2009 | | | | $7,236.56 |
| Robert H. Sheire<br>Rita K. Sheire<br>Lot #88, 1040 Main Street<br>Dunedin, FL 34698 | | | Bond: 9395<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $11,951.68 |
| Robert Huggins<br>Wynette Huggins<br>227 NW Winding Place<br>Lake City, FL 32055-5045 | | | Bond: 5263<br>Cussip #: 218921BG8<br>Issue Date: 4/28/2004<br>Maturity Date: 4/28/2009 | | | | $19,174.08 |
| Robert Huggins<br>Wynette Huggins<br>227 NW Winding Place<br>Lake City, FL 32055-5045 | | | Bond: 8609<br>Cussip #: 218921DG6<br>Issue Date: 1/4/2007<br>Maturity Date: 1/1/2012 | | | | $27,382.23 |
| Robert J. Cameron<br>14 Indiana Road<br>Somerset, NJ 08873 | | | Bond: 5031<br>Cussip #: 218921BG8<br>Issue Date: 4/12/2004<br>Maturity Date: 4/12/2009 | | | | $233,380.04 |
| Robert J. Dethlefs<br>2940 E. Clairton Dr.<br>Highlands Ranch, CO 80126 | | | Bond: 5668<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $4,731.81 |
| Robert J. Dethlefs custodian<br>for Fiona I. O'Lowney, UGMA<br>2940 E. Clairton Dr.<br>Highlands Ranch, CO 80126 | | | Bond: 5491<br>Cussip #: 218921BD5<br>Issue Date: 5/11/2004<br>Maturity Date: 4/1/2009 | | | | $4,064.71 |
| Robert J. Dethlefs custodian<br>for Brian John O'Lowney, UGMA<br>2940 E. Clairton Dr.<br>Highlands Ranch, CO 80126 | | | Bond: 5500<br>Cussip #: 218921BD5<br>Issue Date: 5/11/2004<br>Maturity Date: 4/1/2009 | | | | $5,690.61 |
| Robert J. Dethlefs custodian for<br>Payton J. Dethlefs, UGMA<br>2940 E. Clairton Dr.<br>Highlands Ranch, CO 80126 | | | Bond: 5490<br>Cussip #: 218921BD5<br>Issue Date: 5/11/2004<br>Maturity Date: 4/1/2009 | | | | $2,303.34 |
| Robert J. Koryus<br>28641 Crooked Stick Ct.<br>Wesley Chapel, FL 33543 | | | Bond: 7119<br>Cussip #: 218921CK8<br>Issue Date: 4/15/2005<br>Maturity Date: 4/1/2010 | | | | $4,396.77 |
| Robert Jones<br>121 Lakeview Circle #2156<br>Waleska, GA 30183 | | | Bond: 5166<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $34,037.38 |
| Robert Jones<br>121 Lakeview Circle #2156<br>Waleska, GA 30183 | | | Bond: 6720<br>Cussip #: 218921BT0<br>Issue Date: 11/10/2004<br>Maturity Date: 10/1/2009 | | | | $3,064.29 |
| Robert Jones<br>121 Lakeview Circle #2156<br>Waleska, GA 30183 | | | Bond: 6877<br>Cussip #: 218921CF9<br>Issue Date: 1/27/2005<br>Maturity Date: 1/1/2010 | | | | $45,479.24 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Robert K. Easterling #8058-0088<br>P.O. Box 50<br>Pomona Park, FL 32181 | | | Bond: 5877<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $15,236.72 |
| Robert Kitchen<br>4816 Sullivan<br>Lapeer, MI 48446 | | | Bond: 2269<br>Cussip #: G-DC7<br>Issue Date: 3/27/2003<br>Maturity Date: 3/27/2008 | | | | $783.61 |
| Robert Kitson, Custodian<br>for Sydnie J. Kitson<br>4651 S. Atlantic Ave.<br>Unit 9306<br>Ponce Inlet, FL 32127 | | | Bond: 8658<br>Cussip #: 218921DG6<br>Issue Date: 1/19/2007<br>Maturity Date: 1/1/2012 | | | | $545.90 |
| Robert Kyle Mitchell<br>218 Mallards Way<br>Rockwell, NC 28138 | | | Bond: 58<br>Cussip #: 693381AQ8<br>Issue Date: 12/15/2002<br>Maturity Date: 2/1/2008 | | | | $592.86 |
| Robert Kyle Mitchell<br>Kathi K. Mitchell<br>218 Mallards Way<br>Rockwell, NC 28138 | | | Bond: 8928<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $4,184.11 |
| Robert Kyle Mitchell<br>218 Mallards Way<br>Rockwell, NC 28138 | | | Bond: 8929<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,336.06 |
| Robert L. Porter<br>Betty O. Porter<br>1861 Clairmont Rd. Apt. 116<br>Decatur, GA 30033 | | | Bond: 7263<br>Cussip #: 218921CL6<br>Issue Date: 5/31/2005<br>Maturity Date: 4/1/2010 | | | | $561.58 |
| Robert L. Porter<br>Betty O. Porter<br>1861 Clairmont Rd. Apt. 116<br>Decatur, GA 30033 | | | Bond: 7928<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $516.11 |
| Robert L. Hutsell<br>1520 Gatewood Drive<br>Denton, TX 76205 | | | Bond: 5894<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $50,789.05 |
| Robert L. Martin<br>5908 Meadow Brook Lane<br>N. Little Rock, AR 77118 | | | Bond: 1466<br>Cussip #: 693381AQ8<br>Issue Date: 11/22/2002<br>Maturity Date: 2/1/2008 | | | | $72,006.79 |
| Robert M. Balais<br>5382 Stonybrook Dr<br>Boynton Beach, FL 33437 | | | Bond: 7732CC<br>Cussip #: 218921DB7<br>Issue Date: 10/3/2007<br>Maturity Date: 10/3/2010 | | | | $4,501.56 |
| Robert M. Bishop<br>Christine Bishop  JTWROS<br>4439 Lake Forest Drive<br>Oakland, GA 30566 | | | Bond: 7437<br>Cussip #: 218921CU6<br>Issue Date: 7/12/2005<br>Maturity Date: 7/12/2010 | | | | $37,523.63 |
| Robert M. Bishop<br>Christine Bishop  JTWROS<br>4439 Lake Forest Drive<br>Oakland, GA 30566 | | | Bond: 9870<br>Cussip #: 218921DU5<br>Issue Date: 1/1/2008<br>Maturity Date: 1/1/2013 | | | | $7,195.69 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Robert M. Bishop, #1984-5223<br>4439 Lake Forest<br>Oakwood, GA 30566 | | | Bond: 7473<br>Cussip #: 218921CS1<br>Issue Date: 7/19/2005<br>Maturity Date: 7/1/2010 | | | | $4,725.71 |
| Robert M. Bishop, #1984-5223<br>4439 Lake Forest<br>Oakwood, GA 30566 | | | Bond: 8766<br>Cussip #: 218921DH4<br>Issue Date: 3/2/2007<br>Maturity Date: 1/1/2012 | | | | $5,685.94 |
| Robert M. Bishop, R/O IRA #3138-2201<br>4439 Lake Forest Drive<br>Oakwood, GA 30566 | | | Bond: 7889<br>Cussip #: 218921DF8<br>Issue Date: 9/25/2006<br>Maturity Date: 10/1/2011 | | | | $221,753.03 |
| Robert M. Bishop, R/O IRA #3138-2201<br>4439 Lake Forest Drive<br>Oakwood, GA 30566 | | | Bond: 6502A1C<br>Cussip #: 218921BL7<br>Issue Date: 6/23/2006<br>Maturity Date: 7/1/2009 | | | | $19,808.51 |
| Robert M. Bishop, R/O IRA #3138-2201<br>4439 Lake Forest Drive<br>Oakwood, GA 30566 | | | Bond: 6731C1<br>Cussip #: 218921BT0<br>Issue Date: 6/23/2006<br>Maturity Date: 10/1/2009 | | | | $62,509.93 |
| Robert Macy<br>1314 Fieldcrest<br>Wichita, KS 67209 | | | Bond: 3157<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $1,961.64 |
| Robert Mattaliano<br>Loretta Mattaliano JTWROS<br>623 Cripple Creek Rd<br>Ellijay, GA 30536 | | | Bond: 7225<br>Cussip #: 218921CK8<br>Issue Date: 5/11/2005<br>Maturity Date: 4/1/2010 | | | | $12,490.27 |
| Robert Millidge Brown<br>P.O. Box 1034<br>Green Cove Springs, FL 32043 | | | Bond: 7072<br>Cussip #: 218921CD4<br>Issue Date: 3/22/2005<br>Maturity Date: 1/1/2010 | | | | $12,628.66 |
| Robert Millidge Brown<br>P.O. Box 1034<br>Green Cove Springs, FL 32043 | | | Bond: 7790<br>Cussip #: 218921CX0<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $6,036.38 |
| Robert O. Wildrick<br>Anne M. Wildrick JTWROS<br>3960 Vista Ridge<br>Blairsville, GA 30512 | | | Bond: 9288<br>Cussip #: 218921DK7<br>Issue Date: 6/1/2007<br>Maturity Date: 4/1/2012 | | | | $58,298.69 |
| Robert O. Wildrick<br>Anne M. Wildrick JTWROS<br>3960 Vista Ridge<br>Blairsville, GA 30512 | | | Bond: 9289<br>Cussip #: 218921DM3<br>Issue Date: 6/1/2007<br>Maturity Date: 4/1/2012 | | | | $86,463.34 |
| Robert O. Wildrick -IRA #8712-5056<br>3960 Vista Ridge<br>Blairsville, GA 30512 | | | Bond: 5123<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $34,028.04 |
| Robert O. Wildrick -IRA #8712-5056<br>3960 Vista Ridge<br>Blairsville, GA 30512 | | | Bond: 7905<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $11,014.83 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Robert R. Chimento<br>729 Hamm St. NW<br>Palm Bay, FL 32907 | | | Bond: 5804<br>Cussip #: 218921BD5<br>Issue Date: 6/8/2004<br>Maturity Date: 4/1/2009 | | | | $5,656.93 |
| Robert R. Chimento<br>729 Hamm St. NW<br>Palm Bay, FL 32907 | | | Bond: 6328<br>Cussip #: 218921BP8<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $5,471.63 |
| Robert Rhoads<br>Donna Rhoads<br>8012 Toltec Dr.<br>N. Little Rock, AR 72116 | | | Bond: 2093<br>Cussip #: 693381AT2<br>Issue Date: 3/4/2003<br>Maturity Date: 3/1/2008 | | | | $92,664.05 |
| Robert Rutledge<br>Elsbeth Rutledge<br>4597 Gibson Dr.<br>Bessemer, AL 35022 | | | Bond: 6925<br>Cussip #: 218921CD4<br>Issue Date: 2/25/2005<br>Maturity Date: 1/1/2010 | | | | $6,352.45 |
| Robert T. Brown<br>Margaret G. Brown<br>210 Wyonia Way<br>Fayetteville, GA 30215 | | | Bond: 5844<br>Cussip #: 218921BD5<br>Issue Date: 6/11/2004<br>Maturity Date: 4/1/2009 | | | | $20,858.80 |
| Robert W. Jackson, Trust<br>Patricia C. Jackson<br>333 Woodstone<br>Marietta, GA 30068 | | | Bond: 7835<br>Cussip #: 218921CX0<br>Issue Date: 10/26/2005<br>Maturity Date: 10/1/2010 | | | | $60,177.73 |
| Robert W. Kenney<br>1114 Carberry Road<br>Niles, MI 49120 | | | Bond: 5660<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $20,279.18 |
| Robert W. Munger<br>Dorothy J. Munger<br>10823 Barred Owl Cir<br>Estero, FL 33928 | | | Bond: 1348<br>Cussip #: 693381AQ8<br>Issue Date: 11/4/2002<br>Maturity Date: 2/1/2008 | | | | $23,855.88 |
| Robert W. Munger<br>Dorothy J. Munger<br>10823 Barred Owl Cir<br>Estero, FL 33928 | | | Bond: 1504<br>Cussip #: 693381AP0<br>Issue Date: 12/2/2002<br>Maturity Date: 2/1/2008 | | | | $5,161.08 |
| Robert W. Munger<br>Dorothy J. Munger<br>10823 Barred Owl Cir<br>Estero, FL 33928 | | | Bond: 5484<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $13,552.02 |
| Robert W. Whitlock ,# 89545<br>1815 Pine street<br>Pine Bluff, AR 71601 | | | Bond: 8503<br>Cussip #: 218921DD3<br>Issue Date: 12/8/2006<br>Maturity Date: 10/1/2011 | | | | $17,590.77 |
| Robert William Vannoy<br>470 Park Drive<br>Greenwood, IN 46143 | | | Bond: 5144<br>Cussip #: 218921BD5<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $2,721.06 |
| Roberta F. Thompson<br>TOD: Wilbur Thompson, Tavis Thompson, Andrew<br>Thompson, Nathan Thompson<br>22 Osprey Dr.<br>Key Largo, FL 33037-3048 | | | Bond: 8390<br>Cussip #: 218921DD3<br>Issue Date: 11/15/2006<br>Maturity Date: 10/1/2011 | | | | $53,381.19 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Roberta J. Behm, #12u3-4618-9064<br>11784 N. Via Dela Verbenita<br>Oro Valley, AZ 85737 | | | Bond: 1170<br>Cussip #: 693381AQ8<br>Issue Date: 10/9/2002<br>Maturity Date: 2/1/2008 | | | | $14,470.35 |
| Robin W. Cleberg<br>3415 Lk. Helen-Osteen Rd<br>Deltona, FL 32738 | | | Bond: 8488<br>Cussip #: 218921DD3<br>Issue Date: 12/4/2006<br>Maturity Date: 10/1/2011 | | | | $4,611.39 |
| Robyn Michelle Hester<br>140 Hwy. 45 South<br>Colquitt, GA 31737 | | | Bond: 9490<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $3,220.05 |
| Rod L. Wells<br>7 Shannon Court<br>Richardson, TX 75082 | | | Bond: 6668<br>Cussip #: 218921BR4<br>Issue Date: 10/22/2004<br>Maturity Date: 10/1/2009 | | | | $65,325.20 |
| Roderic B. Lee<br>TOD: Estate of Roderic B. Lee<br>Box 10751 Big Canoe<br>Jasper, GA 30143 | | | Bond: 7727C<br>Cussip #: 218921CR3<br>Issue Date: 3/1/2006<br>Maturity Date: 7/1/2010 | | | | $70,214.96 |
| Roderic B. Lee<br>Barbara A. Lee<br>10751 Big Canoe<br>Jasper, GA 30143 | | | Bond: 8912<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $75,529.40 |
| Rodney L. Ellis #7020-2510<br>Lois Ellis<br>1100 E. Crescent Pkwy.<br>DeLand, FL 32724 | | | Bond: 5891<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $12,189.37 |
| Rodney W. Palmer<br>Nancy F. Palmer JTWROS<br>356 Hillcrest Drive<br>Oviedo, FL 32765 | | | Bond: 8221<br>Cussip #: 218921DD3<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $27,705.95 |
| Roger Dean Keagy<br>11125 Clayridge Dr<br>Tampa, FL 33635 | | | Bond: 8244<br>Cussip #: 218921DE1<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $10,322.16 |
| Roger Dean Keagy<br>11125 Clayridge Dr<br>Tampa, FL 33635 | | | Bond: 8245<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $5,540.06 |
| Roger E. Kennedy<br>155 Courts of Hampton<br>Hampton, GA 30228 | | | Bond: 6616<br>Cussip #: 218921BR4<br>Issue Date: 10/12/2004<br>Maturity Date: 10/1/2009 | | | | $6,546.74 |
| Roger Gano<br>803 Marie Ave.<br>New Berg, OR 97132 | | | Bond: 5512<br>Cussip #: 218921BD5<br>Issue Date: 5/12/2004<br>Maturity Date: 4/1/2009 | | | | $1,354.61 |
| Roger Glenn Smith<br>227 Sea Island Dr.<br>Savannah, GA 31410 | | | Bond: 8526<br>Cussip #: 218921DD3<br>Issue Date: 12/12/2006<br>Maturity Date: 10/1/2011 | | | | $24,178.78 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Roger Glenn Smith<br>227 Sea Island Dr.<br>Savannah, GA 31410 | | | Bond: 8549<br>Cussip #: 218921DD3<br>Issue Date: 12/19/2006<br>Maturity Date: 10/1/2011 | | | | $10,827.93 |
| Roger Kennard<br>345 Harris Drive<br>Ringgold, GA 30736 | | | Bond: 7065<br>Cussip #: 218921CK8<br>Issue Date: 4/4/2005<br>Maturity Date: 4/1/2010 | | | | $1,985.86 |
| Roger Kicklighter<br>Harriet Kicklighter  JTWROS<br>7216 Highway 144<br>Glennville, GA 30427 | | | Bond: 7610<br>Cussip #: 218921CT9<br>Issue Date: 9/13/2005<br>Maturity Date: 7/1/2010 | | | | $30,267.19 |
| Roger Lyman<br>106 W. Ivy<br>Bay City, MI 48706 | | | Bond: 1951<br>Cussip #: 693381AS4<br>Issue Date: 2/12/2003<br>Maturity Date: 3/1/2008 | | | | $8,933.63 |
| Roland Mohsen<br>P.O. Box 1207<br>Dumas, TX 79029 | | | Bond: 5665<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $30,967.66 |
| Ronald A. Carden<br>Kathryn F. Carden  JTWROS<br>8861 Reservation Drive<br>Orlando, FL 32829 | | | Bond: 7786<br>Cussip #: 218921CX0<br>Issue Date: 10/12/2005<br>Maturity Date: 10/1/2010 | | | | $12,072.75 |
| Ronald C. Landrum<br>173 Lee's Lake Rd<br>Fayetteville, GA 30214 | | | Bond: 7285<br>Cussip #: 218921CK8<br>Issue Date: 6/8/2005<br>Maturity Date: 4/1/2010 | | | | $49,662.21 |
| Ronald C. Landrum<br>173 Lee's Lake Rd<br>Fayetteville, GA 30214 | | | Bond: 7631<br>Cussip #: 218921CR3<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $36,444.38 |
| Ronald C. Landrum<br>173 Lee's Lake Rd<br>Fayetteville, GA 30214 | | | Bond: 8191<br>Cussip #: 218921DD3<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $55,445.80 |
| Ronald Chance<br>Dora A. Suzette Chance  JTWROS<br>817 Hooper Road<br>Pineville, LA 71360 | | | Bond: 9281<br>Cussip #: 218921DK7<br>Issue Date: 5/24/2007<br>Maturity Date: 4/1/2012 | | | | $12,741.41 |
| Ronald D. Miller<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 1734<br>Cussip #: 693381AT2<br>Issue Date: 1/14/2003<br>Maturity Date: 3/1/2008 | | | | $4,689.33 |
| Ronald D. Miller<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 3160<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $3,649.94 |
| Ronald D. Miller<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 3195<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $52,841.13 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ronald D. Miller<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 5581<br>Cussip #: 218921BD5<br>Issue Date: 5/14/2004<br>Maturity Date:  4/1/2009 | | | | $4,739.06 |
| Ronald D. Miller<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 6942<br>Cussip #: 218921CD4<br>Issue Date: 3/7/2005<br>Maturity Date:  1/1/2010 | | | | $5,701.95 |
| Ronald D. Miller<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 8137<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $5,047.94 |
| Ronald D. Miller<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 8235<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date:  10/1/2011 | | | | $4,986.05 |
| Ronald D. Miller<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 8731<br>Cussip #: 218921DG6<br>Issue Date: 2/17/2007<br>Maturity Date:  1/1/2012 | | | | $5,425.22 |
| Ronald D. Miller<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 8941<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $8,128.27 |
| Ronald D. Miller II<br>Ronald D. Miller Sr.<br>2078 Sugar Pike Rd.<br>Woodstock, GA 30188 | | | Bond: 3088<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $15,857.10 |
| Ronald D. Warble<br>Kathleen L. Warble  JTWROS<br>505 Clark St<br>Oviedo, FL 32765 | | | Bond: 8427<br>Cussip #: 218921DD3<br>Issue Date: 11/21/2006<br>Maturity Date:  10/1/2011 | | | | $11,032.65 |
| Ronald D.Modawell<br>Patsy A. Modawell<br>436 Hill Country Trail<br>Wimberly, TX 78676 | | | Bond: 1862<br>Cussip #: 693381AT2<br>Issue Date: 1/30/2003<br>Maturity Date:  3/1/2008 | | | | $73,184.83 |
| Ronald E. Delgado<br>4600 Arcie St<br>Orlando, FL 32812 | | | Bond: 8246<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date:  10/1/2011 | | | | $11,080.12 |
| Ronald E. Delgado<br>4600 Arcie St<br>Orlando, FL 32812 | | | Bond: 8673<br>Cussip #: 218921DG6<br>Issue Date: 1/25/2007<br>Maturity Date:  1/1/2012 | | | | $10,904.00 |
| Ronald E. Hodges, Sr.<br>Lucille D. Hodges<br>1068 Hammond Blvd.<br>Jacksonville, FL 32221 | | | Bond: 5306<br>Cussip #: 218921BE3<br>Issue Date: 4/29/2004<br>Maturity Date:  4/1/2009 | | | | $10,295.31 |
| Ronald G. Doenig<br>Janet S. Doenig<br>7261 Northwest 5 Street<br>Plantation, FL 33317 | | | Bond: 7993<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $44,709.24 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ronald G. Doenig<br>Janet S. Doenig<br>7261 Northwest 5 Street<br>Plantation, FL 33317 | | | Bond: 9057<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $21,579.83 |
| Ronald Kidd, Sr.<br>5127 Richland Road<br>Sanford, FL 32773 | | | Bond: 6688<br>Cussip #: 218921BU7<br>Issue Date: 11/4/2004<br>Maturity Date: 11/4/2009 | | | | $11,834.47 |
| Ronald Kidd, Sr.<br>5127 Richland Road<br>Sanford, FL 32773 | | | Bond: 7371<br>Cussip #: 218921CN2<br>Issue Date: 6/28/2005<br>Maturity Date: 6/28/2010 | | | | $3,535.37 |
| Ronald Kidd, Sr.<br>5127 Richland Road<br>Sanford, FL 32773 | | | Bond: 8458<br>Cussip #: 218921DD3<br>Issue Date: 11/29/2006<br>Maturity Date: 10/1/2011 | | | | $13,768.21 |
| Ronald M. Anderson<br>Carol J. Anderson<br>126 Luxury Lane<br>Colorado Springs, CO 80921 | | | Bond: 1411<br>Cussip #: 693381AQ8<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $11,105.97 |
| Ronald M. Anderson<br>Carol J. Anderson<br>126 Luxury Lane<br>Colorado Springs, CO 80921 | | | Bond: 6960<br>Cussip #: 218921CD4<br>Issue Date: 3/15/2005<br>Maturity Date: 1/1/2010 | | | | $6,324.21 |
| Ronald M. Anderson<br>Carol J. Anderson<br>126 Luxury Lane<br>Colorado Springs, CO 80921 | | | Bond: 7659<br>Cussip #: 218921CR3<br>Issue Date: 9/19/2005<br>Maturity Date: 7/1/2010 | | | | $3,641.16 |
| Ronald M. Anderson<br>Carol J. Anderson<br>126 Luxury Lane<br>Colorado Springs, CO 80921 | | | Bond: 8817<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $18,719.09 |
| Ronald M. Anderson<br>Carol J. Anderson<br>126 Luxury Lane<br>Colorado Springs, CO 80921 | | | Bond: 9836<br>Cussip #: 218921DR2<br>Issue Date: 12/11/2007<br>Maturity Date: 10/1/2012 | | | | $5,073.58 |
| Ronald Modawell<br>436 Hill Country Trail<br>Wimberly, TX 78676 | | | Bond: 2112<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $15,459.68 |
| Ronald P. Johnson<br>Earline K. Johnson<br>101 Shenandoah Trail<br>Warner Robins, GA 31088 | | | Bond: 9385<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $8,011.20 |
| Ronald Pierce Cole<br>8202 W. Montebello<br>Glendale, AZ 85303 | | | Bond: 1739<br>Cussip #: 693381AT2<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $9,698.35 |
| Ronald Spurlock<br>2107 W. 30th St. South<br>Wichita, KS 67217 | | | Bond: 5571<br>Cussip #: 218921BE3<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $3,860.75 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Roney C. Perry, GA1-018104<br>10 Ray Ave.<br>Zebulon, NC 27597 | | | **Bond: 6785**<br>**Cussip #: 218921BR4**<br>**Issue Date: 11/29/2004**<br>**Maturity Date: 10/1/2009** | | | | $4,038.63 |
| Ronnie L. Bowling<br>13165 S. Rte. 122<br>Somerville, OH 45064 | | | **Bond: 5383**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/4/2004**<br>**Maturity Date: 4/1/2009** | | | | $11,195.07 |
| Rosalea Hyland -#095280<br>14 Brentwood Cove<br>Cabot, AR 72023 | | | **Bond: 8535**<br>**Cussip #: 218921DD3**<br>**Issue Date: 12/14/2006**<br>**Maturity Date: 10/1/2011** | | | | $10,761.05 |
| Rosaleen C. Bierwagen<br>1711 Hwy. 17 South #33<br>Surfside Beach, SC 29575 | | | **Bond: 8177**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/26/2006**<br>**Maturity Date: 10/1/2011** | | | | $133,341.98 |
| Rosaleen C. Bierwagen<br>1711 Hwy. 17 South #33<br>Surfside Beach, SC 29575 | | | **Bond: 9353**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | $31,618.82 |
| Rose Braswell McMillan<br>1884 Corbin Lane<br>Brunson, SC 29911 | | | **Bond: 1774**<br>**Cussip #: 693381AR6**<br>**Issue Date: 1/22/2003**<br>**Maturity Date: 3/1/2008** | | | | $30,291.47 |
| Rose Mary Edwards<br>504 Holly Street<br>Vidalia, LA 71373 | | | **Bond: 2254**<br>**Cussip #: 693381AT2**<br>**Issue Date: 3/27/2003**<br>**Maturity Date: 3/1/2008** | | | | $61,431.75 |
| Roseborough Trust Agreement dated 9/16/98<br>Douglas D Roseborough Barbara B. Roseborough Trustees<br>1078 Ibis Road<br>Jacksonville, FL 32216 | | | **Bond: 6899**<br>**Cussip #: 218921CF9**<br>**Issue Date: 2/9/2005**<br>**Maturity Date: 1/1/2010** | | | | $24,213.75 |
| Rosemary Fabian<br>Edward L. Fabian  JTWROS<br>19 Burtis Ave.<br>Rockville Centre, NY 11570 | | | **Bond: 7330**<br>**Cussip #: 218921CP7**<br>**Issue Date: 6/15/2005**<br>**Maturity Date: 6/15/2010** | | | | $4,044.20 |
| Ross & Mary Pepper Tr. dtd.12/15/80<br>Ross & Mary Pepper, TTEES<br>6 Glendale Drive<br>Kissimmee, FL 34744 | | | **Bond: 8268**<br>**Cussip #: 218921DD3**<br>**Issue Date: 11/6/2006**<br>**Maturity Date: 10/1/2011** | | | | $16,599.84 |
| Ross & Mary Pepper Tr. dtd.12/15/80<br>Ross & Mary Pepper, TTEES<br>6 Glendale Drive<br>Kissimmee, FL 34744 | | | **Bond: 8611**<br>**Cussip #: 218921DG6**<br>**Issue Date: 1/4/2007**<br>**Maturity Date: 1/1/2012** | | | | $10,952.89 |
| Roswell W. Eaton<br>Anne E. Eaton<br>613 Mary Jane Lane<br>St. Augustine, FL 32086 | | | **Bond: 6653**<br>**Cussip #: 218921BT0**<br>**Issue Date: 10/21/2004**<br>**Maturity Date: 10/1/2009** | | | | $203,156.22 |
| Roy A. McGriff<br>Hilda T. McGriff<br>1221 Chatuge Circle<br>Hiawassee, GA 30546 | | | **Bond: 8936**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | $33,324.28 |

| Creditor's Name and Mailing Address including Zip Code | Co d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Roy Demorest<br>Alice Demorest  JTWROS<br>P. O. Box 598 R.V.D.<br>Geneva, FL 32732 | | | Bond: 7341<br>Cussip #: 218921CM4<br>Issue Date: 6/20/2005<br>Maturity Date:  4/1/2010 | | | | $53,976.47 |
| Roy E. Beckham<br>or Mary H. Beckham<br>Box 307<br>Due West, SC 29639 | | | Bond: 5001<br>Cussip #: 218921BG8<br>Issue Date: 4/9/2004<br>Maturity Date:  4/9/2009 | | | | $64,153.22 |
| Roy Mack Shaddox<br>2973 Campground Road<br>Cabot, AR 72023 | | | Bond: 2664<br>Cussip #: 218921BC7<br>Issue Date: 5/6/2003<br>Maturity Date:  4/1/2008 | | | | $5,323.83 |
| Roy Winters<br>14524 Highway 67 N.<br>Williamsville, MO 63967 | | | Bond: 6382<br>Cussip #: 218921BP8<br>Issue Date: 8/18/2004<br>Maturity Date:  7/1/2009 | | | | $13,249.53 |
| Roy Winters<br>14524 Highway 67 N.<br>Williamsville, MO 63967 | | | Bond: 8373<br>Cussip #: 218921DD3<br>Issue Date: 11/13/2006<br>Maturity Date:  10/1/2011 | | | | $11,050.74 |
| Ruben D. Turner<br>1141 NW 89th Terrace<br>Pembroke Pines, FL 33024 | | | Bond: 7707<br>Cussip #: 218921CR3<br>Issue Date: 9/27/2005<br>Maturity Date:  7/1/2010 | | | | $30,288.41 |
| Ruby J. Freeman<br>P.O. Box 1982<br>Powder Springs, GA 30127 | | | Bond: 7148<br>Cussip #: 218921CK8<br>Issue Date: 4/20/2005<br>Maturity Date:  4/1/2010 | | | | $26,279.16 |
| Ruby J. White<br>TOD: Penny Bradbury, Daniel White<br>717 Middle Branch Way<br>Jacksonville, FL 32259 | | | Bond: 1145<br>Cussip #: 693381AN5<br>Issue Date: 10/4/2002<br>Maturity Date:  2/1/2008 | | | | $72,222.32 |
| Ruby Lillian Vandell<br>Patsy Ann Layne<br>831 East Bedford St.<br>Marshfield, MO 65706 | | | Bond: 5043<br>Cussip #: 218921BF0<br>Issue Date: 4/13/2004<br>Maturity Date:  4/1/2009 | | | | $20,178.13 |
| Ruby M. Strock<br>TOD: Roger A. Strock<br>2 Chad Ct.<br>N. Little Rock, AR 72118 | | | Bond: 1490-3<br>Cussip #: 693381AQ8<br>Issue Date: 6/17/2003<br>Maturity Date:  2/1/2008 | | | | $15,063.30 |
| Ruby O. Pigman<br>7414 Fontana Ridge Lane<br>Raleigh, NC 27613 | | | Bond: 2212<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date:  3/1/2008 | | | | $46,174.85 |
| Ruby O. Pigman<br>7414 Fontana Ridge Lane<br>Raleigh, NC 27613 | | | Bond: 6663<br>Cussip #: 218921BT0<br>Issue Date: 10/22/2004<br>Maturity Date:  10/1/2009 | | | | $15,133.59 |
| Ruby O. Thompson<br>7105 Woodridge Lane<br>Union City, GA 30291 | | | Bond: 5662<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date:  4/1/2009 | | | | $1,351.94 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ruby O. Thompson<br>TOD: Anna M. Thompson<br>7105 Woodridge Lane<br>Union City, GA 30291 | | | Bond: 7168<br>Cussip #: 218921CK8<br>Issue Date: 4/25/2005<br>Maturity Date: 4/1/2010 | | | | $3,760.36 |
| Ruby O. Thompson<br>TOD: Anna M. Thompson<br>7105 Woodridge Lane<br>Union City, GA 30291 | | | Bond: 7511<br>Cussip #: 218921CR3<br>Issue Date: 8/8/2005<br>Maturity Date: 7/1/2010 | | | | $3,062.29 |
| Ruby O. Thompson<br>7105 Woodridge Lane<br>Union City, GA 30291 | | | Bond: 8480<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $11,010.05 |
| Ruffner Memorial Presbyterian Church<br>P.O. Box 5280<br>Charleston, WV 25361 | | | Bond: 1627<br>Cussip #: 693381AP0<br>Issue Date: 12/24/2002<br>Maturity Date: 2/1/2008 | | | | $5,161.08 |
| Russell F. Drinnen, Trustee<br>Russell F. Drinnen Living Trust dated 3/22/99<br>10330 Arrowhead Drive<br>Jacksonville, FL 32267 | | | Bond: 1460<br>Cussip #: 693381AP0<br>Issue Date: 11/20/2002<br>Maturity Date: 2/1/2008 | | | | $5,161.08 |
| Russell V. Ambrose<br>837 Trafalgar Street<br>Deltona, FL 32725 | | | Bond: 7329<br>Cussip #: 218921CK8<br>Issue Date: 6/15/2005<br>Maturity Date: 4/1/2010 | | | | $3,718.85 |
| Russell V. Ambrose<br>Marion Ambrose JTWROS<br>2562 Southern Court<br>Melbourne, FL 32901 | | | Bond: 8505<br>Cussip #: 218921DE1<br>Issue Date: 12/8/2006<br>Maturity Date: 10/1/2011 | | | | $2,580.54 |
| Ruth A. Madison<br>3130 Tohopekaliga Dr.<br>St Cloud, FL 34772 | | | Bond: 7477<br>Cussip #: 218921CR3<br>Issue Date: 7/19/2005<br>Maturity Date: 7/1/2010 | | | | $5,535.46 |
| Ruth Carpenter<br>4 Village Drive<br>Oviedo, FL 32765 | | | Bond: 8259<br>Cussip #: 218921DF8<br>Issue Date: 11/2/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Ruth Carpenter<br>4 Village Drive<br>Oviedo, FL 32765 | | | Bond: 6500A<br>Cussip #: 218921BL7<br>Issue Date: 3/8/2006<br>Maturity Date: 7/1/2009 | | | | $101,578.11 |
| Ruth D. Thomas<br>Mary J. Garris JTWROS<br>228 E. Jefferson St.<br>York, SC 29745 | | | Bond: 7447<br>Cussip #: 218921CV4<br>Issue Date: 7/8/2005<br>Maturity Date: 7/8/2010 | | | | $20,853.34 |
| Ruth D. Thomas<br>Mary J. Garris JTWROS<br>228 E. Jefferson St.<br>York, SC 29745 | | | Bond: 8562<br>Cussip #: 218921DE1<br>Issue Date: 12/27/2006<br>Maturity Date: 10/1/2011 | | | | $20,644.32 |
| Ruth Dean Kelly<br>4619 Brookwood Terrace<br>St. Joseph, MO 64506 | | | Bond: 6460<br>Cussip #: 218921BK9<br>Issue Date: 9/8/2004<br>Maturity Date: 7/1/2009 | | | | $1,575.24 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ruth E. Jardine<br>1963 Mitten St.<br>Dover, DE 19901 | | | Bond: 9595<br>Cussip #: 218921DN1<br>Issue Date: 8/1/2007<br>Maturity Date: 7/1/2012 | | | | $23,226.12 |
| Ruth E. Sulc<br>4 Sunset Lane<br>Swannanoa, NC 28778 | | | Bond: 8982<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $10,710.61 |
| Ruth Goodier<br>1171 Ellijay Rd.<br>Franklin, NC 28734 | | | Bond: 8376<br>Cussip #: 218921DE1<br>Issue Date: 11/15/2006<br>Maturity Date: 10/1/2011 | | | | $7,225.51 |
| Ruth Morton<br>2707 Oakland Dr.<br>Sugarland, TX 77479 | | | Bond: 5319<br>Cussip #: 218921BD5<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $33,931.84 |
| Ruth N. Barber<br>45002 Coquina Way<br>Callahan, FL 32011-3296 | | | Bond: 6863C<br>Cussip #: 218921CD4<br>Issue Date: 2/1/2006<br>Maturity Date: 1/1/2010 | | | | $14,651.65 |
| Ruth R. Carpenter,<br>TOD: Peggie C. Waller<br>4 Village Dr<br>Oviedo, FL 32765 | | | Bond: 7730<br>Cussip #: 218921CZ5<br>Issue Date: 10/3/2005<br>Maturity Date: 10/1/2010 | | | | $30,267.19 |
| Ruth W. Smith<br>3110 Woodchuck Way<br>Conyers, GA 30208 | | | Bond: 7767<br>Cussip #: 218921CX0<br>Issue Date: 10/7/2005<br>Maturity Date: 10/1/2010 | | | | $21,072.14 |
| Ruth W. Smith<br>3110 Woodchuck Way<br>Conyers, GA 30208 | | | Bond: 7843<br>Cussip #: 218921CX0<br>Issue Date: 10/28/2005<br>Maturity Date: 10/1/2010 | | | | $10,706.91 |
| Ruth W. Smith<br>3110 Woodchuck Way<br>Conyers, GA 30208 | | | Bond: 8159<br>Cussip #: 218921DD3<br>Issue Date: 10/18/2006<br>Maturity Date: 10/1/2011 | | | | $10,129.76 |
| Ruth W. Smith<br>3110 Woodchuck Way<br>Conyers, GA 30208 | | | Bond: 8183<br>Cussip #: 218921DD3<br>Issue Date: 10/26/2006<br>Maturity Date: 10/1/2011 | | | | $9,882.46 |
| Ruth W. Smith<br>3110 Woodchuck Way<br>Conyers, GA 30208 | | | Bond: 9248<br>Cussip #: 218921DK7<br>Issue Date: 5/8/2007<br>Maturity Date: 4/1/2012 | | | | $9,539.72 |
| Ruth W. Smith<br>3110 Woodchuck Way<br>Conyers, GA 30208 | | | Bond: 9746<br>Cussip #: 218921DR2<br>Issue Date: 10/19/2007<br>Maturity Date: 10/1/2012 | | | | $9,165.24 |
| Rutledge A. Klein<br>Harolda T. Klein<br>224 Megan Dr.<br>Cleveland, GA 30528 | | | Bond: 5473<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $13,552.02 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Rutledge A. Klein, Jr.<br>224 Megan Drive<br>Cleveland, GA 30528 | | | Bond: 2118<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $8,729.51 |
| Rutledge A. Klein, Jr.<br>224 Megan Drive<br>Cleveland, GA 30528 | | | Bond: 5586<br>Cussip #: 218921BD5<br>Issue Date: 5/14/2004<br>Maturity Date: 4/1/2009 | | | | $9,139.62 |
| Rutledge A. Klein, Jr.<br>224 Megan Drive<br>Cleveland, GA 30528 | | | Bond: 7183<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $21,917.41 |
| Rutledge A. Klein, Jr.<br>224 Megan Drive<br>Cleveland, GA 30528 | | | Bond: 8430<br>Cussip #: 218921DD3<br>Issue Date: 11/22/2006<br>Maturity Date: 10/1/2011 | | | | $1,189.76 |
| Rutledge A. Klein, Jr.<br>224 Megan Drive<br>Cleveland, GA 30528 | | | Bond: 8431<br>Cussip #: 218921DD3<br>Issue Date: 11/22/2006<br>Maturity Date: 10/1/2011 | | | | $4,944.38 |
| Rutledge Klein, Jr.<br>224 Megan Dr.<br>Cleveland, GA 30528 | | | Bond: 6767<br>Cussip #: 218921BR4<br>Issue Date: 11/18/2004<br>Maturity Date: 10/1/2009 | | | | $11,681.28 |
| Rydberg Family Living Trust<br>Kenneth M. & Barbabra Rydberg, TTEES<br>24312 Buckingham Way<br>Port Charlotte, FL 33980 | | | Bond: 5465<br>Cussip #: 218921BF0<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Rydberg Family Living Trust<br>Kenneth M. & Barbabra Rydberg, TTEES<br>24312 Buckingham Way<br>Port Charlotte, FL 33980 | | | Bond: 7488<br>Cussip #: 218921CT9<br>Issue Date: 7/25/2005<br>Maturity Date: 7/1/2010 | | | | $10,089.06 |
| Rydberg Family Living Trust Kenneth M. & Barbabra Rydberg, TTEES<br>24312 Buckingham Way<br>Port Charlotte, FL 33980 | | | Bond: 8294<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $20,194.32 |
| S. Dean Dadisman<br>789 Little John Circle<br>Gainesville, GA 30501-2025 | | | Bond: 5000<br>Cussip #: 218921BE3<br>Issue Date: 4/5/2004<br>Maturity Date: 4/1/2009 | | | | $28,826.87 |
| S. Dean Dadisman<br>789 Little John Circle<br>Gainesville, GA 30501-2025 | | | Bond: 8152<br>Cussip #: 218921DE1<br>Issue Date: 10/19/2006<br>Maturity Date: 10/1/2011 | | | | $12,386.59 |
| S. Diane Lambert<br>316 E. Lumsden Road<br>Brandon, FL 33511 | | | Bond: 2357<br>Cussip #: 218921BC7<br>Issue Date: 4/8/2003<br>Maturity Date: 4/1/2008 | | | | $4,594.03 |
| S. Lindh Young & Roberta C. Young Co TTEES<br>Trust Dated 10/10/91<br>1003 Red Ball Trail<br>Greenville, IL 62246 | | | Bond: 5178<br>Cussip #: 218921BE3<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $10,295.31 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| S.T. Files<br>1824 Whispering Pine Road<br>Little Rock, AR 72210 | | | Bond: 1803<br>Cussip #: 693381AT2<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $7,796.85 |
| Sabrina M. Davis custodian<br>for Amos R. Davis<br>P. O. Box 1370<br>Bronx, NY 10475 | | | Bond: 1897<br>Cussip #: 693381AS4<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $504.86 |
| Sabrina M. Davis custodian for<br>Luke J. Davis, UGMA<br>P.O. Box 1370<br>Bronx, NY 10475 | | | Bond: 1896<br>Cussip #: 693381AS4<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $504.86 |
| Sallie F. Mullins<br>214 Baker lane<br>Charleston, WV 25302 | | | Bond: 9215<br>Cussip #: 218921DK7<br>Issue Date: 4/24/2007<br>Maturity Date: 4/1/2012 | | | | $64,113.91 |
| Sally A. Becker<br>210 Woodstream Way<br>Fayetteville, GA 30214 | | | Bond: 8368<br>Cussip #: 218921DD3<br>Issue Date: 11/10/2006<br>Maturity Date: 10/1/2011 | | | | $11,057.52 |
| Sally D. Carroll<br>4280 Hopeful Dr.<br>Colorado Springs, CO 80917-1517 | | | Bond: 5562<br>Cussip #: 218921BG8<br>Issue Date: 5/13/2004<br>Maturity Date: 5/13/2009 | | | | $1,956.34 |
| Sally G. Kasalko<br>15 Ridgefield Cove<br>Little Rock, AR 72223 | | | Bond: 2465<br>Cussip #: 218921BC7<br>Issue Date: 4/16/2003<br>Maturity Date: 4/1/2008 | | | | $5,349.45 |
| Sally Kitson, Custodian<br>for Justin S. Lamiell<br>4651 S. Atlantic Ave. Unite 9306<br>Ponce Inlet, FL 32127 | | | Bond: 8657<br>Cussip #: 218921DG6<br>Issue Date: 1/19/2007<br>Maturity Date: 1/1/2012 | | | | $545.90 |
| Sally L. Cunningham<br>TOD: Devere L. McQueen Trust dtd 6/1/99<br>467 Kevin Drive<br>Orange Park, FL 32073 | | | Bond: 1986<br>Cussip #: 693381AR6<br>Issue Date: 2/18/2003<br>Maturity Date: 3/1/2008 | | | | $15,145.74 |
| Sally L. Cunningham<br>TOD: Devere L. McQueen Trust dtd 6/1/99<br>467 Kevin Drive<br>Orange Park, FL 32073 | | | Bond: 2493<br>Cussip #: 218921BB9<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $9,152.65 |
| Sally W. Insko<br>13 Sunny Point Court<br>Oldsmar, FL 34677 | | | Bond: 5565<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $6,771.56 |
| Sally W. Insko<br>13 Sunny Point Court<br>Oldsmar, FL 34677 | | | Bond: 7074<br>Cussip #: 218921CK8<br>Issue Date: 4/5/2005<br>Maturity Date: 4/1/2010 | | | | $2,507.09 |
| Sally Y. Bray<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 1838<br>Cussip #: 693381AT2<br>Issue Date: 1/28/2003<br>Maturity Date: 3/1/2008 | | | | $4,673.61 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Sally Y. Bray<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 2030<br>Cussip #: 693381AT2<br>Issue Date: 2/24/2003<br>Maturity Date:  3/1/2008 | | | | $2,749.06 |
| Sally Y. Bray<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 3139<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $42,949.78 |
| Sally Y. Bray<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 6385<br>Cussip #: 218921BP8<br>Issue Date: 8/20/2004<br>Maturity Date:  7/1/2009 | | | | $1,822.85 |
| Sally Y. Bray<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 7156<br>Cussip #: 218921CK8<br>Issue Date: 4/22/2005<br>Maturity Date:  4/1/2010 | | | | $50,384.65 |
| Sally Y. Bray<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 8018<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $5,045.71 |
| Sally Y. Bray<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 8019<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $3,096.46 |
| Sally Y. Bray<br>10484 Burkhalter Road<br>Statesboro, GA 30461 | | | Bond: 9437<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $2,588.87 |
| Sam Lantz<br>Sharon Lantz<br>13 Anyhow Lane<br>Gansevoort, NY 12831 | | | Bond: 6570<br>Cussip #: 218921BU7<br>Issue Date: 10/6/2004<br>Maturity Date:  10/6/2009 | | | | $18,800.25 |
| Sammie McNeal<br>P. O. Box 496<br>Clermont, GA 30527 | | | Bond: 9628<br>Cussip #: 218921DQ4<br>Issue Date: 8/27/2007<br>Maturity Date:  7/1/2012 | | | | $30,291.47 |
| Sammy Traylor<br>Fe Traylor  JTWROS<br>99 Mallard Pointe<br>Kathleen, GA 31047 | | | Bond: 7383<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date:  4/1/2010 | | | | $3,090.05 |
| Sammy Traylor<br>Fe Traylor  JTWROS<br>99 Mallard Pointe<br>Kathleen, GA 31047 | | | Bond: 7479<br>Cussip #: 218921CR3<br>Issue Date: 7/20/2005<br>Maturity Date:  7/1/2010 | | | | $7,993.90 |
| Sammy Traylor<br>Fe Traylor  JTWROS<br>99 Mallard Pointe<br>Kathleen, GA 31047 | | | Bond: 8422<br>Cussip #: 218921DD3<br>Issue Date: 11/21/2006<br>Maturity Date:  10/1/2011 | | | | $6,619.59 |
| Sammy Traylor<br>Fe Traylor  JTWROS<br>99 Mallard Pointe<br>Kathleen, GA 31047 | | | Bond: 8704<br>Cussip #: 218921DG6<br>Issue Date: 2/6/2007<br>Maturity Date:  1/1/2012 | | | | $2,175.21 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Samuel B. Elko<br>custodian for Samuel B. Elko, Jr., UGMA<br>138 Harvest lane<br>Harriston City, PA 15636 | | | Bond: 2520<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $15,265.84 |
| Samuel B. Elko<br>138 Harvest Lane<br>Harrison City, PA 15636 | | | Bond: 2521<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $4,579.75 |
| Samuel C. and Theresa Severino<br>317 East Edgewood Ave.<br>Trafford, PA 15085 | | | Bond: 5360<br>Cussip #: 218921BD5<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $13,572.74 |
| Samuel Eli Ferrell<br>Beverly Ferrell<br>P.O. Box 846<br>Brookhaven, MS 39602 | | | Bond: 6951<br>Cussip #: 218921CD4<br>Issue Date: 3/10/2005<br>Maturity Date: 1/1/2010 | | | | $3,798.77 |
| Samuel Eli Ferrell<br>Beverly Ferrell<br>P.O. Box 846<br>Brookhaven, MS 39602 | | | Bond: 9417<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $1,605.36 |
| Samuel J. Sworn<br>1508 NW 3rd Way<br>Pompano Bch., FL 33060 | | | Bond: 7087<br>Cussip #: 218921CK8<br>Issue Date: 4/8/2005<br>Maturity Date: 4/1/2010 | | | | $18,109.84 |
| Samuel J. Sworn<br>1508 NW 3rd Way<br>Pompano Bch., FL 33060 | | | Bond: 7384<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $10,770.82 |
| Samuel K. Sansom<br>3201 11th Street West<br>Leigh Acres, FL 33971 | | | Bond: 8785<br>Cussip #: 218921DG6<br>Issue Date: 3/12/2007<br>Maturity Date: 1/1/2012 | | | | $8,918.98 |
| Samuel P. Rowe<br>4699 Oleander Ave.<br>Ft. Pierce, FL 34982 | | | Bond: 9767<br>Cussip #: 218921DR2<br>Issue Date: 11/4/2007<br>Maturity Date: 10/1/2012 | | | | $50,196.27 |
| Samuel P. Rowe DMDPA Profit Sharing Trust DTD 2-82<br>4699 Oleander Ave.<br>Ft. Pierce, FL 34982 | | | Bond: 5766<br>Cussip #: 218921BG8<br>Issue Date: 6/1/2004<br>Maturity Date: 6/1/2009 | | | | $41,908.32 |
| Samuel P. Rowe DMDPA Profit Sharing Trust DTD 2-82<br>4699 Oleander Ave.<br>Ft. Pierce, FL 34982 | | | Bond: 7991<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $48,630.22 |
| Samuel P. Rowe DMDPA Profit Sharing Trust DTD 2-82<br>4699 Oleander Ave.<br>Ft. Pierce, FL 34982 | | | Bond: 9433<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $59,219.96 |
| Samuel R. Mask<br>Wade C. Mask<br>5212 Yerkes St.<br>Jacksonville, FL 32205 | | | Bond: 5121<br>Cussip #: 218921BD5<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $20,416.82 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Samuel R. Mask, TOD: Wade C. Mask 5212 Yerkes St Jacksonville, FL 32205 | | | Bond: 8508 Cussip #: 218921DD3 Issue Date: 12/11/2006 Maturity Date: 10/1/2011 | | | | $7,691.21 |
| Samuel T. Weddle 10709 Tallahassee Dr. Frisco, TX 75035 | | | Bond: 6084 Cussip #: 218921BP8 Issue Date: 7/6/2004 Maturity Date: 7/1/2009 | | | | $40,472.10 |
| Samuel West, Jr. 2509 Omaha Rd. SW Atlanta, GA 30331 | | | Bond: 6480C Cussip #: 218921BK9 Issue Date: 9/13/2004 Maturity Date: 7/1/2009 | | | | $5,490.77 |
| Sandra A. Dielens TOD: Richard P. Hill 17711 Lake Carlton Dr Lutz, FL 33558 | | | Bond: 8149C Cussip #: 218921DF8 Issue Date: 11/1/2007 Maturity Date: 10/1/2011 | | | | $50,485.79 |
| Sandra B. Jones 155 Courts of Hampton Hampton, GA 30228 | | | Bond: 2385 Cussip #: 218921BC7 Issue Date: 4/14/2003 Maturity Date: 4/1/2008 | | | | $15,291.47 |
| Sandra B. Jones 155 Courts of Hampton Hampton, GA 30228 | | | Bond: 2338CC Cussip #: G-DC7 Issue Date: 8/25/2006 Maturity Date: 4/7/2008 | | | | $22,762.83 |
| Sandra C. Safford 9080 SW 54th St Cooper City, FL 33328 | | | Bond: 7814 Cussip #: 218921CZ5 Issue Date: 10/18/2005 Maturity Date: 10/1/2010 | | | | $21,839.30 |
| Sandra G. Nicolet 3112 Amber Ave. Dodge City, KS 67801 | | | Bond: 3205 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $4,210.01 |
| Sandra G. Nicolet 3112 Amber Ave. Dodge City, KS 67801 | | | Bond: 6508 Cussip #: 218921BP8 Issue Date: 9/20/2004 Maturity Date: 7/1/2009 | | | | $20,755.35 |
| Sandra G. White 200 Wood Dale Drive Wellington, FL 33414 | | | Bond: 9725 Cussip #: 218921DR2 Issue Date: 10/7/2007 Maturity Date: 10/1/2012 | | | | $7,721.07 |
| Sandra Jackson 13076 Drysdale St Springhill, FL 34609 | | | Bond: 7801 Cussip #: 218921CX0 Issue Date: 10/14/2005 Maturity Date: 10/1/2010 | | | | $11,491.44 |
| Sandra K. Forkner 899 Sundeck Way Boynton Beach, FL 33436 | | | Bond: 7768 Cussip #: 218921CX0 Issue Date: 10/7/2005 Maturity Date: 10/1/2010 | | | | $10,841.18 |
| Sandra K. Lawson -#104588 247 Grant County #2 Leola, AR 72084 | | | Bond: 9773 Cussip #: 218921DR2 Issue Date: 11/5/2007 Maturity Date: 10/1/2012 | | | | $29,420.73 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Sandra K. McMurray<br>7588 Deer Cove Lane<br>Jacksonville, FL 32256 | | | Bond: 7359<br>Cussip #: 218921CK8<br>Issue Date: 6/21/2005<br>Maturity Date:  4/1/2010 | | | | $30,948.94 |
| Sandra K. McMurray<br>7588 Deer Cove Lane<br>Jacksonville, FL 32256 | | | Bond: 8692<br>Cussip #: 218921DG6<br>Issue Date: 2/1/2007<br>Maturity Date:  1/1/2012 | | | | $27,219.25 |
| Sandra K. Skinner<br>10434 SW County Road 240<br>Lake City, FL 32024 | | | Bond: 1343<br>Cussip #: 693381AN5<br>Issue Date: 11/4/2002<br>Maturity Date:  2/1/2008 | | | | $50,860.79 |
| Sandra K. Skinner<br>10434 SW County Road 240<br>Lake City, FL 32024 | | | Bond: 6862C<br>Cussip #: 218921CF9<br>Issue Date: 7/1/2005<br>Maturity Date:  1/1/2010 | | | | $67,041.56 |
| Sandra M. Reagin<br>206 Lillie Way<br>Brunswick, GA 31525 | | | Bond: 5579<br>Cussip #: 218921BD5<br>Issue Date: 5/14/2004<br>Maturity Date:  4/1/2009 | | | | $3,807.20 |
| Sandra M. Reagin<br>206 Lillie Way<br>Brunswick, GA 31525 | | | Bond: 8054<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $4,916.65 |
| Sandra M. Reagin<br>206 Lillie Way<br>Brunswick, GA 31525 | | | Bond: 9122<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $1,660.42 |
| Sandra Power<br>23331 Mirabella Cir North<br>Boca Raton, FL 33433 | | | Bond: 9860<br>Cussip #: 218921DR2<br>Issue Date: 12/27/2007<br>Maturity Date:  10/1/2012 | | | | $15,160.74 |
| Sandra West Coleman<br>Revocable Trust<br>P. O. Box 1057<br>Steinhatchee, FL 32359 | | | Bond: 9295<br>Cussip #: 218921DK7<br>Issue Date: 6/5/2007<br>Maturity Date:  4/1/2012 | | | | $10,590.72 |
| Sandra Yanessa<br>10 Kingfisher Ct<br>Brampton Onterio,  L6Z3R4 | | | Bond: 1329C<br>Cussip #: Acces  sa<br>Issue Date: 6/30/2005<br>Maturity Date:<br>12/31/2010 | | | | $13,583.01 |
| Sandy Herchenhan<br>6628 Tylersville Road<br>West Chester, OH 45069 | | | Bond: 2601<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date:  4/1/2008 | | | | $4,569.87 |
| Sara B. Matheny<br>36 Rebecca lane<br>Searcy, AR 72143 | | | Bond: 6135<br>Cussip #: 218921BP8<br>Issue Date: 7/12/2004<br>Maturity Date:  7/1/2009 | | | | $2,809.97 |
| Sara Linda Dilts #8292-1797<br>102 Neuchatel Road<br>New Bern, NC 28562 | | | Bond: 5875<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date:  4/1/2009 | | | | $15,236.72 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Sarah A. Pierce<br>7603 Brentwood Dr.<br>Myrtle Beach, SC 29572 | | | Bond: 9546<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $9,145.90 |
| Sarah A. Murphy<br>TOD: Deanna A. Mitchell<br>16866 Fm Road 1778<br>Farmersville, TX 75442 | | | Bond: 6093<br>Cussip #: 218921BK9<br>Issue Date: 7/6/2004<br>Maturity Date: 7/1/2009 | | | | $4,035.62 |
| Sarah A. Pierce<br>7603 Brentwood Drive<br>Myrtle Beach, SC 29572 | | | Bond: 9543<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $31,315.95 |
| Sarah H. Pinkley<br>2414 Ashurst Road<br>Cleveland, OH 44118 | | | Bond: 5706<br>Cussip #: 218921BD5<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $7,124.12 |
| Sarah H. Pinkley<br>2414 Ashurst Road<br>Cleveland, OH 44118 | | | Bond: 5707<br>Cussip #: 218921BD5<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $9,064.25 |
| Sarah H. Schulz<br>2239 Count Turf Dr.<br>Owensboro, KY 42301 | | | Bond: 28<br>Cussip #: 693381AP0<br>Issue Date: 11/1/2002<br>Maturity Date: 2/1/2008 | | | | $11,354.37 |
| Sarah H. Schulz<br>Ronald F. Schulz<br>2239 Count Turf Dr.<br>Owensboro, KY 42301 | | | Bond: 5030<br>Cussip #: 218921BE3<br>Issue Date: 4/12/2004<br>Maturity Date: 4/1/2009 | | | | $12,354.37 |
| Sarah H. Schulz<br>Ronald F. Schulz<br>2239 Count Turf Dr.<br>Owensboro, KY 42301 | | | Bond: 7969<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $5,161.08 |
| Sarah Pike Brown<br>6254 Fountainhead Dr.<br>Raleigh, NC 27609 | | | Bond: 2248<br>Cussip #: 693381AT2<br>Issue Date: 3/26/2003<br>Maturity Date: 3/1/2008 | | | | $2,658.02 |
| Sarah Sue Darnell<br>1662 Amy's Creek Road<br>Clarkesville, GA 30523 | | | Bond: 1772<br>Cussip #: 693381AT2<br>Issue Date: 1/21/2003<br>Maturity Date: 3/1/2008 | | | | $7,802.46 |
| Sarah Sue Darnell<br>1662 Amy's Creek Road<br>Clarkesville, GA 30523 | | | Bond: 7760<br>Cussip #: 218921CY8<br>Issue Date: 10/6/2005<br>Maturity Date: 10/1/2010 | | | | $5,147.65 |
| Sarah Sue Darnell<br>1662 Amy's Creek Road<br>Clarkesville, GA 30523 | | | Bond: 9822<br>Cussip #: 218921DR2<br>Issue Date: 11/27/2007<br>Maturity Date: 10/1/2012 | | | | $5,091.08 |
| Saundra Eichacher -#108489<br>6271 Urban Ct<br>Arvada, CO 80004 | | | Bond: 9303<br>Cussip #: 218921DL5<br>Issue Date: 6/7/2007<br>Maturity Date: 4/1/2012 | | | | $10,322.16 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Saundra Kay Dennison<br>4400 E. Bellaire St.<br>Wichita, KS 67218 | | | Bond: 3162<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $8,482.96 |
| Scarlett S. Parker<br>1916 Pine Street<br>Aliceville, AL 35442 | | | Bond: 2168<br>Cussip #: 693381AR6<br>Issue Date: 3/13/2003<br>Maturity Date: 3/1/2008 | | | | $28,910.39 |
| Scott A & Karen Berlin<br>512 Allen St<br>Titusville, PA 16354 | | | Bond: 90<br>Cussip #: 693381AT2<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $6,685.51 |
| Scott A. Berlin<br>Custodian for Luke Berlin, UGMA<br>512 Allen St<br>Titusville, PA 16354 | | | Bond: 3049<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $4,546.77 |
| Scott A. Mohr<br>Christina M. Mohr<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 80<br>Cussip #: 693381AS4<br>Issue Date: 1/1/2003<br>Maturity Date: 3/1/2008 | | | | $2,109.43 |
| Scott A. Mohr<br>Christina M. Mohr<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 104<br>Cussip #: 693381AT2<br>Issue Date: 2/15/2003<br>Maturity Date: 3/1/2008 | | | | $3,118.07 |
| Scott A. Mohr<br>Christina M. Mohr<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 1638<br>Cussip #: 693381AQ8<br>Issue Date: 12/30/2002<br>Maturity Date: 2/1/2008 | | | | $3,137.93 |
| Scott A. Mohr<br>Christina M. Mohr<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 5183<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $1,359.34 |
| Scott A. Mohr<br>Christina M. Mohr<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 6979<br>Cussip #: 218921CD4<br>Issue Date: 3/21/2005<br>Maturity Date: 1/1/2010 | | | | $2,526.29 |
| Scott D. Penick<br>Lynn M. Penick<br>121 N. Volutsia<br>Wichita, KS 67214 | | | Bond: 3078<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $525.27 |
| Scott L Keesee<br>3370 Velvet Creek Lane<br>Marietta, GA 30008 | | | Bond: 9756<br>Cussip #: 218921DR2<br>Issue Date: 10/24/2007<br>Maturity Date: 10/1/2012 | | | | $4,220.58 |
| Scott L. House<br>1346 Didrickson Road<br>Frankfert, MI 49635 | | | Bond: 5819<br>Cussip #: 218921BD5<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $13,147.97 |
| Scott M. Allen<br>2230 Tee Drive<br>Braselton, GA 30517 | | | Bond: 6035<br>Cussip #: 218921BE3<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $21,620.16 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Scott M. Allen<br>2230 Tee Drive<br>Braselton, GA 30517 | | | Bond: 8757<br>Cussip #: 218921DH4<br>Issue Date: 2/26/2007<br>Maturity Date: 1/1/2012 | | | | $4,738.29 |
| Scott Miller<br>1260 Landfield Road<br>Batavia, IL 60510 | | | Bond: 6594<br>Cussip #: 218921BR4<br>Issue Date: 10/8/2004<br>Maturity Date: 10/1/2009 | | | | $13,104.84 |
| Scott Miller<br>1260 Landfield Road<br>Batavia, IL 60510 | | | Bond: 7396<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $12,360.21 |
| Scott Mohr<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 9060<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $123,067.80 |
| Scott P. Zanardo<br>Marian E. Zanardo<br>285 Sageglen Road<br>Lawrenceville, GA 30044 | | | Bond: 5237<br>Cussip #: 218921BD5<br>Issue Date: 4/27/2004<br>Maturity Date: 4/1/2009 | | | | $40,771.49 |
| Scott P. Zanardo<br>Marian E. Zanardo<br>285 Sageglen Road<br>Lawrenceville, GA 30044 | | | Bond: 5481<br>Cussip #: 218921BD5<br>Issue Date: 5/10/2004<br>Maturity Date: 4/1/2009 | | | | $13,552.02 |
| Scott Seitz<br>Robin Seitz<br>9035 Woodhaven Way<br>McDonough, GA 30253 | | | Bond: 8202<br>Cussip #: 218921DD3<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $2,772.29 |
| Scott Seitz<br>Robin Seitz<br>9035 Woodhaven Way<br>McDonough, GA 30253 | | | Bond: 8203<br>Cussip #: 218921DD3<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $2,772.29 |
| Scott Seitz<br>Robin Seitz<br>9035 Woodhaven Way<br>McDonough, GA 30253 | | | Bond: 1505C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $5,027.68 |
| Sean M. Mohr<br>10315 Cortez Rd. W. 33J<br>Bradenton, FL 34210 | | | Bond: 5193<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $1,359.34 |
| Sean M. Mohr<br>10315 Cortez Rd. W. 33J<br>Bradenton, FL 34210 | | | Bond: 6983<br>Cussip #: 218921CD4<br>Issue Date: 3/21/2005<br>Maturity Date: 1/1/2010 | | | | $1,263.15 |
| Shaddox Living Trust<br>2973 Campground Road<br>Cabot, AR 72023 | | | Bond: 2510<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2005<br>Maturity Date: 4/1/2008 | | | | $4,579.75 |
| Shane Brent<br>Kenya Brent  JTWROS<br>11110 Tadmore Place<br>Upper Marlboro, MD 20772 | | | Bond: 7465<br>Cussip #: 218921CR3<br>Issue Date: 7/15/2005<br>Maturity Date: 7/1/2010 | | | | $12,311.94 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Shane Brent, Custodian<br>Layla Simone Brent, UGMA<br>11110 Tadmore Place<br>Upper Marlboro, MD 20772 | | | Bond: 7466<br>Cussip #: 218921CR3<br>Issue Date: 7/15/2005<br>Maturity Date: 7/1/2010 | | | | $3,693.58 |
| Sharing Tree Preschool, Inc.<br>Defined Benefit Pension Plan<br>6045 Greenland Road<br>Jacksonville, FL 32258 | | | Bond: 8153<br>Cussip #: 218921DD3<br>Issue Date: 10/19/2006<br>Maturity Date: 10/1/2011 | | | | $26,627.88 |
| Sharing Tree Preschool, Inc.<br>Defined Benefit Pension Plan<br>6045 Greenland Road<br>Jacksonville, FL 32258 | | | Bond: 9634<br>Cussip #: 218921DN1<br>Issue Date: 8/24/2007<br>Maturity Date: 7/1/2012 | | | | $28,691.67 |
| Sharon D. Jones<br>9130 Saddlebrook Ct.<br>Douglasville, GA 30135 | | | Bond: 2554<br>Cussip #: 218921BC7<br>Issue Date: 4/24/2003<br>Maturity Date: 4/1/2008 | | | | $65,595.90 |
| Sharon Green<br>2122 Foulk Road<br>Boothwyn, PA 19061 | | | Bond: 1503<br>Cussip #: 693381AQ8<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $2,217.04 |
| Sharon K. Arnold -#93864<br>12102 Jacksonville Cato Rd<br>Sherwood, AR 72120 | | | Bond: 8531<br>Cussip #: 218921DF8<br>Issue Date: 12/12/2006<br>Maturity Date: 10/1/2011 | | | | $31,533.69 |
| Sharon K. Williams<br>TOD: Francis Anne Bearden<br>102 N. May<br>Guymon, OK 73942 | | | Bond: 1259<br>Cussip #: 693381AQ8<br>Issue Date: 10/22/2002<br>Maturity Date: 2/1/2008 | | | | $4,944.44 |
| Sharon L. Carey<br>TOD: Laura Hetherington<br>5513 Pebble Brook Lane<br>Boyton Beach, FL 33437 | | | Bond: 7194<br>Cussip #: 218921CK8<br>Issue Date: 4/28/2005<br>Maturity Date: 4/1/2010 | | | | $62,631.22 |
| Sharon L. Gonzales<br>Richard L. Gonzales<br>1502 Columbus<br>Coffeyville, KS 67337 | | | Bond: 6185<br>Cussip #: 218921BP8<br>Issue Date: 7/19/2004<br>Maturity Date: 7/1/2009 | | | | $40,004.38 |
| Sharon L. Heath<br>11 Escondido Circle #104<br>Altamonte Springs, FL 32701 | | | Bond: 9527<br>Cussip #: 218921DN1<br>Issue Date: 7/10/2007<br>Maturity Date: 7/1/2012 | | | | $4,204.33 |
| Sharon L. Helm<br>8465 Maybelle Dr.<br>Weeki Wachee, FL 34613 | | | Bond: 1468<br>Cussip #: 693381AQ8<br>Issue Date: 11/22/2002<br>Maturity Date: 2/1/2008 | | | | $5,146.39 |
| Sharon L. Hutson<br>P. O. Box 2585<br>Amarillo, TX 79105 | | | Bond: 1693<br>Cussip #: 693381AT2<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $5,478.75 |
| Sharon L. Schaffer<br>27100 NE Blackberry Ln<br>Newberg, OR 97132 | | | Bond: 5993<br>Cussip #: 218921BD5<br>Issue Date: 6/23/2004<br>Maturity Date: 4/1/2009 | | | | $5,476.86 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Sharon L. Solomon<br>TOD:  J. Nathaniel Young<br>8303 Climbing Fern Cir.<br>Bowie, MD 20715 | | | Bond: 8676<br>Cussip #: 218921DG6<br>Issue Date: 1/29/2007<br>Maturity Date:  1/1/2012 | | | | $5,447.34 |
| Sharon Sue Threlkeld<br>32 Hybiscus<br>St Augustine, FL 32054 | | | Bond: 8125<br>Cussip #: 218921DD3<br>Issue Date: 10/10/2006<br>Maturity Date:  10/1/2011 | | | | $8,135.15 |
| Sharon Sue Threlkeld<br>32 Hybiscus<br>St Augustine, FL 32054 | | | Bond: 8793<br>Cussip #: 218921DG6<br>Issue Date: 3/14/2007<br>Maturity Date:  1/1/2012 | | | | $7,029.42 |
| Sharon W. Betters<br>5 Chesapeake Dr.<br>Bear, DE 19701 | | | Bond: 8833<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $3,788.02 |
| Shawn C. McDonough<br>4150 Manitoba St.<br>Auburn Hills, MI 48326 | | | Bond: 6721<br>Cussip #: 218921BR4<br>Issue Date: 11/10/2004<br>Maturity Date:  10/1/2009 | | | | $37,564.25 |
| Sheila  A. Daniels<br>957 S Sara Rd.<br>Blanchard, OK 73010 | | | Bond: 1314<br>Cussip #: 693381AQ8<br>Issue Date: 10/29/2002<br>Maturity Date:  2/1/2008 | | | | $14,091.89 |
| Sheila D. DeJong<br>7231 Paseo Blvd.<br>Kansas City, MO 64132 | | | Bond: 2660<br>Cussip #: G-DC7<br>Issue Date: 5/6/2003<br>Maturity Date:  5/6/2008 | | | | $4,129.23 |
| Sheila D. Perez<br>Carmen Nieves<br>151 Center St.<br>Metuchen, NJ 08840 | | | Bond: 5817<br>Cussip #: 218921BD5<br>Issue Date: 6/10/2004<br>Maturity Date:  4/1/2009 | | | | $13,460.25 |
| Sheila Featherston<br>HC-4, Box 610<br>Doniphan, MO 63935 | | | Bond: 1683<br>Cussip #: 693381AT2<br>Issue Date: 1/7/2003<br>Maturity Date:  3/1/2008 | | | | $3,131.47 |
| Sheila M. Hunter<br>Karen C. Jones<br>8500 West 156th<br>Overland Park, KS 66223 | | | Bond: 3034<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $52,505.88 |
| Sheila Weiss Evans<br>8625 Magnolia St<br>Gibsonton, FL 33534 | | | Bond: 9554<br>Cussip #: 218921DN1<br>Issue Date: 7/20/2007<br>Maturity Date:  7/1/2012 | | | | $11,519.81 |
| Shelby D. Canon -#108141<br>9516 Centennial Road<br>Jacksonville, AR 72076 | | | Bond: 1641<br>Cussip #: 693381AQ8<br>Issue Date: 12/30/2002<br>Maturity Date:  2/1/2008 | | | | $5,942.32 |
| Shelby D. Canon -#108141<br>9516 Centennial Road<br>Jacksonville, AR 72076 | | | Bond: 9859<br>Cussip #: 218921DR2<br>Issue Date: 12/26/2007<br>Maturity Date:  10/1/2012 | | | | $6,065.79 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Shelley A. Stenger**<br>**9506 Dabney Court**<br>**Fredericksburg, VA 22408** | | | **Bond: 6967**<br>**Cussip #: 218921CD4**<br>**Issue Date: 3/15/2005**<br>**Maturity Date:  1/1/2010** | | | | **$1,730.93** |
| **Shelley A. Stenger**<br>**9506 Dabney Court**<br>**Fredericksburg, VA 22408** | | | **Bond: 9389**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date:  7/1/2012** | | | | **$6,630.18** |
| **Shelley Thornton**<br>**4 W. 4th Street**<br>**Apt. #2C**<br>**Mt Vernon, NY 10550** | | | **Bond: 7472**<br>**Cussip #: 218921CR3**<br>**Issue Date: 7/19/2005**<br>**Maturity Date:  7/1/2010** | | | | **$11,070.93** |
| **Shelly Bradon**<br>**822 Walnut Street**<br>**Orlando, FL 32806** | | | **Bond: 5250**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/28/2004**<br>**Maturity Date:  4/1/2009** | | | | **$33,968.84** |
| **Shelly Bradon**<br>**822 Walnut Street**<br>**Orlando, FL 32806** | | | **Bond: 9642**<br>**Cussip #: 218921DN1**<br>**Issue Date: 9/10/2007**<br>**Maturity Date:  7/1/2012** | | | | **$31,112.05** |
| **Shelly Bradon**<br>**822 Walnut St.**<br>**Orlando, FL 32806** | | | **Bond: 9645**<br>**Cussip #: 218921DN1**<br>**Issue Date: 9/12/2007**<br>**Maturity Date:  7/1/2012** | | | | **$13,037.09** |
| **Shelton Jackson**<br>**TOD: Marie L. Jackson- Primary**<br>**Shelton Jackson II - Secondary**<br>**115 Camelot Drive**<br>**Dublin, GA 31021** | | | **Bond: 8224**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/30/2006**<br>**Maturity Date:  10/1/2011** | | | | **$5,541.19** |
| **Shelton Jackson**<br>**TOD: Marie L. Jackson- Primary**<br>**Shelton Jackson II - Secondary**<br>**115 Camelot Drive**<br>**Dublin, GA 31021** | | | **Bond: 8225**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/30/2006**<br>**Maturity Date:  10/1/2011** | | | | **$5,541.19** |
| **Shelton Jackson**<br>**TOD: Marie L. Jackson- Primary**<br>**Shelton Jackson II - Secondary**<br>**115 Camelot Drive**<br>**Dublin, GA 31021** | | | **Bond: 8226**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/30/2006**<br>**Maturity Date:  10/1/2011** | | | | **$8,860.86** |
| **Sherree Y. Moss**<br>**3625 Charlton Ives Drive NW**<br>**Lilburn, GA 30097** | | | **Bond: 7493**<br>**Cussip #: 218921CR3**<br>**Issue Date: 7/27/2005**<br>**Maturity Date:  7/1/2010** | | | | **$79,006.67** |
| **Sherri H. Little -#98626**<br>**6309 Trappers Pass Trail**<br>**Colorado Springs, CO 80908** | | | **Bond: 8783**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/12/2007**<br>**Maturity Date:  1/1/2012** | | | | **$10,498.53** |
| **Shirely A. Jackson**<br>**813 - 1355 Lane**<br>**Delta, CO 81416** | | | **Bond: 7475**<br>**Cussip #: 218921CR3**<br>**Issue Date: 7/19/2005**<br>**Maturity Date:  7/1/2010** | | | | **$3,690.31** |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Shirle Mabie<br>2576 La Cristal Cir<br>West Palm Bch, FL 33410 | | | Bond: 6865<br>Cussip #: 218921CD4<br>Issue Date: 1/25/2005<br>Maturity Date: 1/1/2010 | | | | $19,184.41 |
| Shirlee A. Lambright<br>3328 Carlsbad Trail<br>Jacksonville, FL 32223 | | | Bond: 7655<br>Cussip #: 218921CR3<br>Issue Date: 9/16/2005<br>Maturity Date: 7/1/2010 | | | | $18,807.49 |
| Shirley Wozniak<br>Keri Williams<br>14 Hickory Hill Road<br>Tequesta, FL 33469 | | | Bond: 6750<br>Cussip #: 218921BU7<br>Issue Date: 11/16/2004<br>Maturity Date: 11/16/2009 | | | | $18,638.72 |
| Shirley Wozniak<br>Keri Williams<br>14 Hickory Hill Road<br>Tequesta, FL 33469 | | | Bond: 9750<br>Cussip #: 218921DT8<br>Issue Date: 10/22/2007<br>Maturity Date: 10/1/2012 | | | | $25,242.89 |
| Shirley A. Menzie<br>238 Goose Run Ct.<br>Inwood, WV 25428 | | | Bond: 9597<br>Cussip #: 218921DP6<br>Issue Date: 8/3/2007<br>Maturity Date: 7/1/2012 | | | | $20,910.15 |
| Shirley A. Wilberding Tr. dtd 12/13/99<br>Shirley A. Wilberding, TTEE<br>2660 Lake Grassmere Circle<br>Zellwood, FL 32798 | | | Bond: 8425<br>Cussip #: 218921DF8<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Shirley E. Mahaffey<br>715 Hidden View Loop<br>Marion, NC 28752 | | | Bond: 100<br>Cussip #: G-DC7<br>Issue Date: 2/10/2003<br>Maturity Date: 2/10/2008 | | | | $9,247.88 |
| Shirley E. Mahaffey<br>715 Hidden View Loop<br>Marion, NC 28752 | | | Bond: 2303<br>Cussip #: G-DS7<br>Issue Date: 4/1/2003<br>Maturity Date: 4/1/2008 | | | | $3,310.36 |
| Shirley E. Mahaffey<br>715 Hidden View Loop<br>Marion, NC 28752 | | | Bond: 2528<br>Cussip #: G-DS7<br>Issue Date: 4/22/2003<br>Maturity Date: 4/22/2008 | | | | $2,343.15 |
| Shirley E. Mahaffey<br>715 Hidden View Loop<br>Marion, NC 28752 | | | Bond: 3149<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $2,769.65 |
| Shirley E. Mahaffey<br>715 Hidden View Loop<br>Marion, NC 28752 | | | Bond: 9481<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $3,461.59 |
| Shirley Elaine T. Russell<br>129 Old Beaubouef Road<br>Deville, LA 71328 | | | Bond: 2401<br>Cussip #: 218921BC7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $38,219.53 |
| Shirley H. Smith<br>5037 Rose Walk Court<br>Suwanee, GA 30024 | | | Bond: 2347<br>Cussip #: 218921BC7<br>Issue Date: 4/8/2003<br>Maturity Date: 4/1/2008 | | | | $5,359.70 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Shirley H. Smith<br>5037 Rose Walk Court<br>Suwanee, GA 30024 | | | Bond: 9788<br>Cussip #: 218921DR2<br>Issue Date: 11/13/2007<br>Maturity Date: 10/1/2012 | | | | $3,951.49 |
| Shirley H. Tyree<br>William D. Tyree<br>1109 Placid Ct.<br>Chesapeake, VA 23320 | | | Bond: 5783<br>Cussip #: 218921BD5<br>Issue Date: 6/3/2004<br>Maturity Date: 4/1/2009 | | | | $2,696.19 |
| Shirley Hale,<br>TOD: Saran Westcott<br>33 - S. Rosemere<br>Indianapolis, IN 46229 | | | Bond: 9058<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $4,039.31 |
| Shirley J. Davis<br>James E. Davis<br>1350 Kingfisher<br>Englewood, FL 34224-4624 | | | Bond: 5525<br>Cussip #: 218921BE3<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $5,147.65 |
| Shirley J. Davis<br>James E. Davis<br>1350 Kingfisher<br>Englewood, FL 34224-4624 | | | Bond: 5712<br>Cussip #: 218921BF0<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $5,044.53 |
| Shirley J. Meffert<br>113 Springview Dr.<br>Gainesville, GA 30501 | | | Bond: 6294<br>Cussip #: 218921BK9<br>Issue Date: 8/6/2004<br>Maturity Date: 7/1/2009 | | | | $10,089.06 |
| Shirley J. Meffert<br>113 Springview Dr.<br>Gainesville, GA 30501 | | | Bond: 8089<br>Cussip #: 218921DE1<br>Issue Date: 10/5/2006<br>Maturity Date: 10/1/2011 | | | | $12,386.59 |
| Shirley J. Nichols<br>7302 E. Lakeview Ave.<br>Mesa, AZ 85209 | | | Bond: 2495<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $3,930.03 |
| Shirley M. Armstrong Trust<br>dated 7/16/90 Shirley M. Armstrong or her succesor in Trust<br>Trustee<br>28 Lincoln Drive<br>Londonderry, NH 03053 | | | Bond: 3000<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $10,505.24 |
| Shirley Sellers Covington Foundation, Inc.<br>4447 East Jones Bridge Road<br>Norcross, GA 30092 | | | Bond: 2623FC<br>Cussip #: G-DC7<br>Issue Date: 2/19/2004<br>Maturity Date: 5/16/2008 | | | | $3,295.11 |
| Shirley Sellers Covington Foundation, Inc.<br>4447 East Jones Bridge Road<br>Norcross, GA 30092 | | | Bond: 8076C<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $73,218.14 |
| Shirley Sellers Covington Foundation, Inc.<br>4447 East Jones Bridge Road<br>Norcross, GA 30092 | | | Bond: AD7 73CC<br>Cussip #: Acces sa<br>Issue Date: 11/9/2007<br>Maturity Date: 12/31/2010 | | | | $29,041.49 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Shirley T. Keagy<br>11125 Clayridge Dr<br>Tampa, FL 33635 | | | Bond: 8242<br>Cussip #: 218921DE1<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $5,161.08 |
| Shirley T. Keagy<br>11125 Clayridge Dr<br>Tampa, FL 33635 | | | Bond: 8243<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $12,188.13 |
| Shirley Washer<br>15 Robert Road<br>New Castle, DE 19720 | | | Bond: 2119<br>Cussip #: G-DS7<br>Issue Date: 3/6/2003<br>Maturity Date: 3/6/2008 | | | | $9,892.43 |
| Shirley Wozniak<br>14 Hickory Hill Rd<br>Tequesta, FL 33469 | | | Bond: 9813<br>Cussip #: 218921DR2<br>Issue Date: 11/26/2007<br>Maturity Date: 10/1/2012 | | | | $29,992.83 |
| Shirley Wozniak<br>14 Hickory Hill Rd<br>Tequesta, FL 33469 | | | Bond: 9814<br>Cussip #: 218921DR2<br>Issue Date: 11/26/2007<br>Maturity Date: 10/1/2012 | | | | $1,649.26 |
| Sidney Christian Church<br>2487 South Sheridan Road<br>Stanton, MI 48888 | | | Bond: 2481<br>Cussip #: 218921BA1<br>Issue Date: 4/17/2003<br>Maturity Date: 4/1/2008 | | | | $20,344.32 |
| Sidney E. King<br>Cynthia Diane King<br>205 S. Wingate St.<br>Wake Forest, NC 27587 | | | Bond: 5576<br>Cussip #: 218921BG8<br>Issue Date: 5/14/2004<br>Maturity Date: 5/14/2009 | | | | $8,892.51 |
| Sidney E. King<br>Cynthia Diane King<br>205 S. Wingate St.<br>Wake Forest, NC 27587 | | | Bond: 5577<br>Cussip #: 218921BD5<br>Issue Date: 5/14/2004<br>Maturity Date: 4/1/2009 | | | | $18,988.56 |
| Simek Family Trust<br>95 Murillo Way<br>Hot Springs Village, AR 71909 | | | Bond: 8436<br>Cussip #: 218921DD3<br>Issue Date: 11/22/2006<br>Maturity Date: 10/1/2011 | | | | $11,030.39 |
| Simek Family Trust<br>95 Murillo Way<br>Hot Springs Village, AR 71909 | | | Bond: 8437<br>Cussip #: 218921DD3<br>Issue Date: 11/22/2006<br>Maturity Date: 10/1/2011 | | | | $11,030.39 |
| Simek Family Trust<br>95 Murillo Way<br>Hot Springs Village, AR 71909 | | | Bond: 8438<br>Cussip #: 218921DD3<br>Issue Date: 11/22/2006<br>Maturity Date: 10/1/2011 | | | | $11,030.39 |
| Simek Family Trust<br>95 Murillo Way<br>Hot Springs Village, AR 71909 | | | Bond: 8439<br>Cussip #: 218921DD3<br>Issue Date: 11/22/2006<br>Maturity Date: 10/1/2011 | | | | $11,030.39 |
| Simek Family Trust<br>95 Murillo Way<br>Hot Springs Village, AR 71909 | | | Bond: 8440<br>Cussip #: 218921DD3<br>Issue Date: 11/22/2006<br>Maturity Date: 10/1/2011 | | | | $11,030.39 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Simek Family Trust<br>95 Murillo Way<br>Hot Springs Village, AR 71909 | | | Bond: 8441<br>Cussip #: 218921DD3<br>Issue Date: 11/22/2006<br>Maturity Date: 10/1/2011 | | | | $11,030.39 |
| Simon D. Beachy<br>Martha E. Beachy<br>11536 National Pike<br>Grantsville, MD 21536 | | | Bond: 1905<br>Cussip #: G-DC7<br>Issue Date: 2/5/2003<br>Maturity Date: 2/5/2008 | | | | $2,963.73 |
| Simon D. Beachy<br>Martha E. Beachy<br>11536 National Pike<br>Grantsville, MD 21536 | | | Bond: 8828<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $8,275.98 |
| Simon J.& Georgine M. Kistemaker<br>TOD: G.Schalk, L. Tiemstra, E. Kistemaker, E.Zee,<br>T.J.Kistemaker, D.Kistemaker,<br>T.P.Kistemaker<br>782 Kingsbridge Dr.<br>Oviedo, FL 32765 | | | Bond: 3110<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $41,778.48 |
| Simon J.& Georgine M. Kistemaker<br>TOD: G.Schalk, L. Tiemstra, E. Kistemaker, E.Zee,<br>T.J.Kistemaker, D.Kistemaker,<br>T.P.Kistemaker<br>782 Kingsbridge Dr.<br>Oviedo, FL 32765 | | | Bond: 7978<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $25,762.96 |
| Smith Family Trust, dtd. 12/22/92<br>James R. Smith, Myrna F. Smith, TTEES<br>21 Costa Del Lago Ln<br>Hot Springs Village, AR 71909 | | | Bond: 8672C<br>Cussip #: 218921DJ0<br>Issue Date: 4/1/2007<br>Maturity Date: 1/1/2012 | | | | $20,291.84 |
| Sofia D. Gargrave<br>8121 E. Quarterline Road<br>Mesa, AZ 85207 | | | Bond: 1956<br>Cussip #: 693381AT2<br>Issue Date: 2/12/2003<br>Maturity Date: 3/1/2008 | | | | $1,070.07 |
| Sonia J. Murphy, 6551-5020<br>1272 Gail Blvd.<br>Blairsville, GA 30512 | | | Bond: 6928<br>Cussip #: 218921CD4<br>Issue Date: 2/25/2005<br>Maturity Date: 1/1/2010 | | | | $31,762.25 |
| Sophie Olcsvay<br>897 Cranbury Cross Road<br>North Brunswick, NJ 08902 | | | Bond: 5612<br>Cussip #: 218921BH6<br>Issue Date: 5/17/2004<br>Maturity Date: 5/17/2009 | | | | $2,035.68 |
| Sovel-Bonadeo Rev. Trust dtd 3/6/89<br>Lawrence D. Bonadeo, TTEE<br>6983 SW Cinnamon Ct.<br>Stuart, FL 34997 | | | Bond: 8580<br>Cussip #: 218921DF8<br>Issue Date: 12/28/2006<br>Maturity Date: 10/1/2011 | | | | $15,145.74 |
| Sovel-Bonadeo Rev. Trust dtd 3/6/89<br>Lawrence D. Bonadeo, TTEE<br>6983 SW Cinnamon Ct.<br>Stuart, FL 34997 | | | Bond: 7000<br>Cussip #: 218921CD4<br>Issue Date: 3/23/2005<br>Maturity Date: 1/1/2010 | | | | $12,625.84 |
| Spencer B. Barker<br>Judy K. Barker<br>924 Lynchburg Drive<br>Jacksonville, NC 28546 | | | Bond: 1658<br>Cussip #: 693381AQ8<br>Issue Date: 12/31/2002<br>Maturity Date: 2/1/2008 | | | | $23,487.44 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Spencer C. Lewis**<br>**Celeste P. Lewis  JTWROS**<br>**1041 Beale Ct. Dr.**<br>**Blairsville, GA 30512** | | | **Bond: 8393**<br>**Cussip #: 218921DF8**<br>**Issue Date: 11/16/2006**<br>**Maturity Date:  10/1/2011** | | | | **$50,485.79** |
| **Spencer Davis**<br>**1580 Bayswater Lane**<br>**Cicero, IN 46034** | | | **Bond: 6224**<br>**Cussip #: 218921BP8**<br>**Issue Date: 7/23/2004**<br>**Maturity Date:  7/1/2009** | | | | **$13,767.07** |
| **Spencer Davis**<br>**Marla Coutz**<br>**1580 Bayswater Lane**<br>**Cicero, IN 46034** | | | **Bond: 6747**<br>**Cussip #: 218921BR4**<br>**Issue Date: 11/16/2004**<br>**Maturity Date:  10/1/2009** | | | | **$12,993.96** |
| **Stacee H. Green**<br>**409 Washington St. PMB 189**<br>**Hoboken, NJ 07030** | | | **Bond: 5592**<br>**Cussip #: 218921BG8**<br>**Issue Date: 5/14/2004**<br>**Maturity Date:  5/14/2009** | | | | **$3,052.71** |
| **Stacee H. Green**<br>**409 Washington St. PMB 189**<br>**Hoboken, NJ 07030** | | | **Bond: 5593**<br>**Cussip #: 218921BG8**<br>**Issue Date: 5/14/2004**<br>**Maturity Date:  5/14/2009** | | | | **$2,991.32** |
| **Stacy E. Unkenholz -#100264**<br>**1409 Shelbourne Ave.**<br>**Mamaroneck, NY 10543** | | | **Bond: 1876**<br>**Cussip #: 693381AT2**<br>**Issue Date: 2/3/2003**<br>**Maturity Date:  3/1/2008** | | | | **$4,668.00** |
| **Stacy E. Unkenholz -#100264**<br>**1409 Shelbourne Ave.**<br>**Mamaroneck, NY 10543** | | | **Bond: 5904**<br>**Cussip #: 218921BD5**<br>**Issue Date: 6/15/2004**<br>**Maturity Date:  4/1/2009** | | | | **$4,560.61** |
| **Stacy E. Unkenholz -#100264**<br>**1409 Shelbourne Ave.**<br>**Mamaroneck, NY 10543** | | | **Bond: 6127**<br>**Cussip #: 218921BP8**<br>**Issue Date: 7/12/2004**<br>**Maturity Date:  7/1/2009** | | | | **$4,530.07** |
| **Stacy E. Unkenholz -#100264**<br>**1409 Shelbourne Ave.**<br>**Mamaroneck, NY 10543** | | | **Bond: 6784**<br>**Cussip #: 218921BR4**<br>**Issue Date: 11/29/2004**<br>**Maturity Date:  10/1/2009** | | | | **$3,887.10** |
| **Stacy E. Unkenholz -#100264**<br>**1409 Shelbourne Ave.**<br>**Mamaroneck, NY 10543** | | | **Bond: 7198**<br>**Cussip #: 218921CK8**<br>**Issue Date: 4/28/2005**<br>**Maturity Date:  4/1/2010** | | | | **$5,010.50** |
| **Stacy J. Kennard**<br>**345 Harris Drive**<br>**Ringgold, GA 30736** | | | **Bond: 7066**<br>**Cussip #: 218921CK8**<br>**Issue Date: 4/4/2005**<br>**Maturity Date:  4/1/2010** | | | | **$2,890.02** |
| **Stafford B. Layne**<br>**2609 Lakefield Ct**<br>**Marietta, GA 30064** | | | **Bond: 8770**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/2/2007**<br>**Maturity Date:  1/1/2012** | | | | **$5,410.09** |
| **Stanley D. Booker**<br>**Charlene C. Booker  JTWROS**<br>**4798 Rubes Creek**<br>**Marietta, GA 30066** | | | **Bond: 9258**<br>**Cussip #: 218921DK7**<br>**Issue Date: 5/15/2007**<br>**Maturity Date:  4/1/2012** | | | | **$26,595.47** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Stanley D. Booker<br>Charlene C. Booker  JTWROS<br>4798 Rubes Creek<br>Marietta, GA 30066 | | | Bond: 9259<br>Cussip #: 218921DK7<br>Issue Date: 5/15/2007<br>Maturity Date:  4/1/2012 | | | | $26,595.47 |
| Stanley D. Booker<br>Charlene C. Booker  JTWROS<br>4798 Rubes Creek<br>Marietta, GA 30066 | | | Bond: 9260<br>Cussip #: 218921DK7<br>Issue Date: 5/15/2007<br>Maturity Date:  4/1/2012 | | | | $26,595.47 |
| Stanley D. Booker<br>Charlene C. Booker  JTWROS<br>4798 Rubes Creek<br>Marietta, GA 30066 | | | Bond: 9261<br>Cussip #: 218921DK7<br>Issue Date: 5/15/2007<br>Maturity Date:  4/1/2012 | | | | $26,595.47 |
| Stanley D. Booker<br>Charlene C. Booker  JTWROS<br>4798 Rubes Creek<br>Marietta, GA 30066 | | | Bond: 9262<br>Cussip #: 218921DK7<br>Issue Date: 5/15/2007<br>Maturity Date:  4/1/2012 | | | | $26,595.47 |
| Stanley H. Hutchinson<br>Marcia B. Hutchinson<br>149 Ashford Park<br>Macon, GA 31210 | | | Bond: 5787<br>Cussip #: 218921BD5<br>Issue Date: 6/3/2004<br>Maturity Date:  4/1/2009 | | | | $67,404.87 |
| Stanley Mael<br>118 N. Walnut<br>Colorado Springs, CO 80905 | | | Bond: 5723<br>Cussip #: 218921BD5<br>Issue Date: 5/26/2004<br>Maturity Date:  4/1/2009 | | | | $21,423.78 |
| Stanley Mael<br>118 N. Walnut<br>Colorado Springs, CO 80905 | | | Bond: 7376<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date:  4/1/2010 | | | | $5,308.71 |
| Stanley R. Mott<br>Peggy Mott  JTWROS<br>743 E. Parks St.<br>Prairie Grove, AR 72753 | | | Bond: 8714<br>Cussip #: 218921DG6<br>Issue Date: 2/9/2007<br>Maturity Date:  1/1/2012 | | | | $23,911.97 |
| Stephanie Putnal Davis<br>James Oscar Davis, Jr.<br>1394 Bow Lane<br>Orange Park, FL 32003 | | | Bond: 1292B<br>Cussip #: 693381AN5<br>Issue Date: 2/1/2005<br>Maturity Date:  2/1/2008 | | | | $50,485.79 |
| Stephanie Shannon<br>6216 Holt Rd<br>Lithonia, GA 30058 | | | Bond: 8781<br>Cussip #: 218921DG6<br>Issue Date: 3/9/2007<br>Maturity Date:  1/1/2012 | | | | $1,080.39 |
| Stephanie Shepard<br>TOD: Tarika Francis<br>1911 Rock Spring Drive<br>Augusta, GA 30909 | | | Bond: 8637<br>Cussip #: 218921DG6<br>Issue Date: 1/16/2007<br>Maturity Date:  1/1/2012 | | | | $10,924.95 |
| Stephannie S. Doyon Peterson<br>14911 Black Oak Ct.<br>Wichita, KS 67230 | | | Bond: 3177<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $938.12 |
| Stephen D. Verburg<br>5431 W. Greenbriar Dr.<br>Glendale, AZ 85305 | | | Bond: 1701<br>Cussip #: 693381AT2<br>Issue Date: 1/8/2003<br>Maturity Date:  3/1/2008 | | | | $1,499.61 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Stephen E. Lambeth<br>1589 Kallaramo Rd<br>Rock Hill, SC 29732 | | | Bond: 8550<br>Cussip #: 218921DD3<br>Issue Date: 12/19/2006<br>Maturity Date: 10/1/2011 | | | | $28,410.66 |
| Stephen E. Weidenhammer<br>Jeanne M. Weidenhammer<br>1111 Limekiln Road<br>Douglassville, PA 19518 | | | Bond: 6023<br>Cussip #: 218921BE3<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $41,181.24 |
| Stephen G. Scales- #103519<br>835 Pulpit Rock Cir N.<br>Cold Springs, CO 80918 | | | Bond: 9542<br>Cussip #: 218921DN1<br>Issue Date: 7/16/2007<br>Maturity Date: 7/1/2012 | | | | $26,243.15 |
| Stephen Hunsucker<br>9 Shipp Lane<br>Conway, AR 72034 | | | Bond: 8616<br>Cussip #: 218921DG6<br>Issue Date: 1/8/2007<br>Maturity Date: 1/1/2012 | | | | $15,868.19 |
| Stephen J. Linton Sr.<br>Inez H. Linton  JTWROS<br>8620-204 NW 13th St.<br>Gainesville, FL 32653 | | | Bond: 7195<br>Cussip #: 218921CN2<br>Issue Date: 4/28/2005<br>Maturity Date: 4/28/2010 | | | | $9,175.40 |
| Stephen L. Mason<br>1002 Cove Lake Ct.<br>Lawrenceville, GA 30045 | | | Bond: 6203<br>Cussip #: 218921BP8<br>Issue Date: 7/20/2004<br>Maturity Date: 7/1/2009 | | | | $4,829.21 |
| Stephen L. Mason<br>1002 Cove Lake Ct.<br>Lawrenceville, GA 30045 | | | Bond: 7239<br>Cussip #: 218921CK8<br>Issue Date: 5/19/2005<br>Maturity Date: 4/1/2010 | | | | $2,681.77 |
| Stephen L. Mason<br>1002 Cove Lake Ct.<br>Lawrenceville, GA 30045 | | | Bond: 9692<br>Cussip #: 218921DR2<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $6,033.29 |
| Stephen M.& Jean A. McCollam<br>734 Beulah Street<br>Charleston, WV 25302 | | | Bond: 2200<br>Cussip #: 693381AR6<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $20,344.32 |
| Stephen M.& Jean A. McCollam<br>734 Beulah Street<br>Charleston, WV 25302 | | | Bond: 2304<br>Cussip #: 218921BA1<br>Issue Date: 4/1/2003<br>Maturity Date: 4/1/2008 | | | | $30,516.47 |
| Stephen M.& Jean A. McCollam<br>734 Beulah Street<br>Charleston, WV 25302 | | | Bond: 5055<br>Cussip #: 218921BF0<br>Issue Date: 4/13/2004<br>Maturity Date: 4/1/2009 | | | | $101,578.11 |
| Stephen R. Bradford<br>223 Oak Circle North<br>Stockbridge, GA 30281 | | | Bond: 7400<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $7,449.23 |
| Stephen Rodriguez<br>4418 Brownstone<br>Houston, TX 77053 | | | Bond: 5821<br>Cussip #: 218921BD5<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $9,960.59 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Stephen T. Edwards II**<br>**Rhonda B. Edwards**<br>**24230 Landing Drive**<br>**Lutz, FL 33559** | | | **Bond: 5024**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/12/2004**<br>**Maturity Date:  4/1/2009** | | | | **$13,634.90** |
| **Stephen T. Edwards II**<br>**Rhonda B. Edwards**<br>**24230 Landing Drive**<br>**Lutz, FL 33559** | | | **Bond: 8175**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/25/2006**<br>**Maturity Date:  10/1/2011** | | | | **$11,093.68** |
| **Stephen T. Edwards II**<br>**Rhonda B. Edwards**<br>**24230 Landing Drive**<br>**Lutz, FL 33559** | | | **Bond: 8877**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | **$27,744.47** |
| **Stephen T. Edwards II**<br>**Rhonda B. Edwards**<br>**24230 Landing Drive**<br>**Lutz, FL 33559** | | | **Bond: 9799**<br>**Cussip #: 218921DR2**<br>**Issue Date: 11/28/2007**<br>**Maturity Date:  10/1/2012** | | | | **$14,251.52** |
| **Stephen T. Edwards II  Rhonda B. Edwards**<br>**24230 Landing Drive**<br>**Lutz, FL 33559** | | | **Bond: 7251**<br>**Cussip #: 218921CK8**<br>**Issue Date: 5/26/2005**<br>**Maturity Date:  4/1/2010** | | | | **$6,224.37** |
| **Stephen Thomas Edwards II**<br>**24230 Landing Drive**<br>**Lutz, FL 33559** | | | **Bond: 8053**<br>**Cussip #: 218921DD3**<br>**Issue Date: 9/18/2006**<br>**Maturity Date:  10/1/2011** | | | | **$20,734.93** |
| **Stephen Thomas Edwards II**<br>**24230 Landing Drive**<br>**Lutz, FL 33559** | | | **Bond: 8802**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | **$53,464.20** |
| **Stephen Thomas Edwards II**<br>**24230 Landing Drive**<br>**Lutz, FL 33559** | | | **Bond: 8878**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date:  1/1/2012** | | | | **$12,855.77** |
| **Stephen Thomas Edwards II**<br>**24230 Landing Drive**<br>**Lutz, FL 33559** | | | **Bond: 9396**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date:  7/1/2012** | | | | **$28,092.02** |
| **Stephen Thomas Edwards II**<br>**24230 Landing Drive**<br>**Lutz, FL 33559** | | | **Bond: 9397**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date:  7/1/2012** | | | | **$25,192.80** |
| **Stephen W. Cochran**<br>**Denise B. Cochran**<br>**716 Roughbeard Rd.**<br>**Winter Park, FL 32792** | | | **Bond: 5209**<br>**Cussip #: 218921BF0**<br>**Issue Date: 4/26/2004**<br>**Maturity Date:  4/1/2009** | | | | **$10,157.81** |
| **Stephen W. Cochran**<br>**Denise B. Cochran**<br>**716 Roughbeard Rd.**<br>**Winter Park, FL 32792** | | | **Bond: 5332**<br>**Cussip #: 218921BF0**<br>**Issue Date: 4/30/2004**<br>**Maturity Date:  4/1/2009** | | | | **$20,315.63** |
| **Stephen W. Cochran**<br>**Denise B. Cochran**<br>**716 Roughbeard Rd.**<br>**Winter Park, FL 32792** | | | **Bond: 8207**<br>**Cussip #: 218921DF8**<br>**Issue Date: 10/27/2006**<br>**Maturity Date:  10/1/2011** | | | | **$30,516.47** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Stephen W. Cochran<br>Denise B. Cochran<br>716 Roughbeard Rd.<br>Winter Park, FL 32792 | | | Bond: 8414<br>Cussip #: 218921DF8<br>Issue Date: 11/21/2006<br>Maturity Date: 10/1/2011 | | | | $10,172.16 |
| Stephen W. Cochran<br>Denise B. Cochran<br>716 Roughbeard Rd.<br>Winter Park, FL 32792 | | | Bond: 9379<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $30,952.50 |
| Stephen Z. Lamiell custodian for<br>Justin S. Lameill, UGMA<br>142 35th St. NW<br>Canton, OH 44709 | | | Bond: 1393<br>Cussip #: 693381AQ8<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $1,586.57 |
| Sterne Agee & Leach Inc. C/F<br>Jacqueline A. Griffeth IRA- #2921-6548<br>530 PJ Roberts Dr<br>Jefferson, GA 30549 | | | Bond: 7250<br>Cussip #: 218921CM4<br>Issue Date: 5/25/2005<br>Maturity Date: 4/1/2010 | | | | $105,641.24 |
| Sterne Agee & Leach Inc. C/F<br>Jolene Sullivan IRA- # 8338-0439<br>3371 NE 12th Terrace<br>Pompano Beach, FL 33064 | | | Bond: 8443<br>Cussip #: 218921DD3<br>Issue Date: 11/27/2006<br>Maturity Date: 10/1/2011 | | | | $64,873.19 |
| Sterne Agee & Leach Inc. C/F<br>Jacqueline A. Griffeth IRA- #2921-6548<br>530 PJ Roberts Dr<br>Jefferson, GA 30549 | | | Bond: 8655<br>Cussip #: 218921DJ0<br>Issue Date: 1/18/2007<br>Maturity Date: 1/1/2012 | | | | $15,259.90 |
| Sterne, Agee Leach Inc. C/F<br>John Browne- Rollover IRA #5202-62241<br>22151 Serenata Circle East<br>Boca Raton, FL 35209 | | | Bond: 8653<br>Cussip #: 218921DG6<br>Issue Date: 1/18/2007<br>Maturity Date: 1/1/2012 | | | | $212,747.04 |
| Steve A. Sayers<br>96123 Prestige lane<br>Yulee, FL 32097 | | | Bond: 9363<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $25,946.27 |
| Steve Forrest<br>P.O. Box 127<br>Hudgins, VA 23706 | | | Bond: 1396<br>Cussip #: 693381AQ8<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $9,281.39 |
| Steve Forrest<br>P.O. Box 127<br>Hudgins, VA 23076 | | | Bond: 1861<br>Cussip #: 693381AT2<br>Issue Date: 1/30/2003<br>Maturity Date: 3/1/2008 | | | | $3,114.25 |
| Steve Forrest<br>P.O. Box 127<br>Hudgins, VA 23706 | | | Bond: 1880<br>Cussip #: 693381AT2<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $8,561.96 |
| Steve Gurney<br>Deborah Gurney JTWROS<br>120 Royal Pine Cir. North<br>Royal Palm Beach, FL 33411 | | | Bond: 7738<br>Cussip #: 218921CX0<br>Issue Date: 10/3/2005<br>Maturity Date: 10/1/2010 | | | | $2,419.34 |
| Steve T. Bruce<br>Sylvia Hoeflinger<br>545 Matterhorn Way<br>Alpharetta, GA 30022 | | | Bond: 2452<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $61,032.95 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Steve T. Bruce<br>Sylvia B.Hoeflinger<br>Rt 1, Box  282<br>Enigma, GA 31749 | | | Bond: 2453<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date:  4/1/2008 | | | | $40,688.63 |
| Steve T. Bruce<br>Sylvia Hoeflinger<br>545 Matterhorn Way<br>Alpharetta, GA 30022 | | | Bond: 8903<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $8,392.95 |
| Steve T. Bruce<br>Sylvia Hoeflinger<br>545 Matterhorn Way<br>Alpharetta, GA 30022 | | | Bond: 8904<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $42,473.40 |
| Steve T. Bruce<br>Sylvia Hoeflinger<br>545 Matterhorn Way<br>Alpharetta, GA 30022 | | | Bond: 9313<br>Cussip #: 218921DM3<br>Issue Date: 6/18/2007<br>Maturity Date:  4/1/2012 | | | | $23,904.58 |
| Steve T. Bruce<br>Sylvia Hoeflinger<br>545 Matterhorn Way<br>Alpharetta, GA 30022 | | | Bond: 2562A<br>Cussip #: 218921BA1<br>Issue Date: 3/8/2004<br>Maturity Date:  4/1/2008 | | | | $10,172.16 |
| Steven Hancock, Debera Hancock<br>TOD: Kathleen Hancock<br>9559 Savona Winds Dr.<br>Delray Beach, FL 33446 | | | Bond: 8400C<br>Cussip #: 218921DF8<br>Issue Date: 4/1/2007<br>Maturity Date:  10/1/2011 | | | | $20,194.32 |
| Steven J.  Mohr custodian<br>Delaney S. Mohr, UGMA<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 1634<br>Cussip #: 693381AQ8<br>Issue Date: 12/30/2002<br>Maturity Date:  2/1/2008 | | | | $1,568.97 |
| Steven J.  Mohr custodian<br>Delaney S. Mohr, UGMA<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 5182<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date:  4/1/2009 | | | | $1,359.34 |
| Steven J.  Mohr custodian<br>Delaney S. Mohr, UGMA<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 6985<br>Cussip #: 218921CD4<br>Issue Date: 3/21/2005<br>Maturity Date:  1/1/2010 | | | | $1,263.15 |
| Steven J.  Mohr custodian<br>Delaney S. Mohr, UGMA<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 8029<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $1,690.53 |
| Steven J. Mohr<br>custodian for Bailey S.Mohr UGMA<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 1635<br>Cussip #: 693381AQ8<br>Issue Date: 12/30/2002<br>Maturity Date:  2/1/2008 | | | | $1,568.97 |
| Steven J. Mohr<br>custodian for Sydney D. Mohr UGMA<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 1636<br>Cussip #: 693381AQ8<br>Issue Date: 12/30/2002<br>Maturity Date:  2/1/2008 | | | | $1,568.97 |
| Steven J. Mohr<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | Bond: 2525<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date:  4/1/2008 | | | | $4,579.75 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim.  If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Steven J. Mohr custodian for Sydney D. Mohr UGMA P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 3053 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date:  7/1/2009 | | | | $1,824.52 |
| Steven J. Mohr custodian for Bailey S.Mohr UGMA P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 5180 Cussip #: 218921BD5 Issue Date: 4/26/2004 Maturity Date:  4/1/2009 | | | | $1,359.34 |
| Steven J. Mohr custodian for Sydney D. Mohr UGMA P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 5181 Cussip #: 218921BD5 Issue Date: 4/26/2004 Maturity Date:  4/1/2009 | | | | $1,359.34 |
| Steven J. Mohr custodian for Bailey S.Mohr UGMA P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 6507 Cussip #: 218921BP8 Issue Date: 9/20/2004 Maturity Date:  7/1/2009 | | | | $1,816.40 |
| Steven J. Mohr custodian for Bailey S.Mohr UGMA P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 6981 Cussip #: 218921CD4 Issue Date: 3/21/2005 Maturity Date:  1/1/2010 | | | | $1,263.15 |
| Steven J. Mohr custodian for Sydney D. Mohr UGMA P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 6982 Cussip #: 218921CD4 Issue Date: 3/21/2005 Maturity Date:  1/1/2010 | | | | $1,263.15 |
| Steven J. Mohr custodian for Bailey S.Mohr UGMA P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 8025 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date:  10/1/2011 | | | | $1,690.53 |
| Steven J. Mohr custodian for Sydney D. Mohr UGMA P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 8026 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date:  10/1/2011 | | | | $1,690.53 |
| Steven J. Mohr custodian for Bailey S.Mohr UGMA P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 8027 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date:  10/1/2011 | | | | $2,144.41 |
| Steven J. Mohr custodian for Sydney D. Mohr UGMA P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 8028 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date:  10/1/2011 | | | | $2,144.41 |
| Steven J. Mohr custodian for Sydney D. Mohr UGMA P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 9098 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $2,028.97 |
| Steven J. Mohr custodian for Bailey S.Mohr UGMA P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 9099 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date:  1/1/2012 | | | | $2,028.97 |
| Steven J.& Melissa D.  Mohr P. O. Box 1234 Fairmont, WV 26554 | | | Bond: 1637 Cussip #: 693381AP0 Issue Date: 12/30/2002 Maturity Date:  2/1/2008 | | | | $4,128.86 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Steven J.& Melissa D.  Mohr<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | **Bond: 5184**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/26/2004**<br>**Maturity Date:  4/1/2009** | | | | $1,359.34 |
| Steven J.& Melissa D.  Mohr<br>P. O. Box 1234<br>Fairmont, WV 26554 | | | **Bond: 6980**<br>**Cussip #: 218921CD4**<br>**Issue Date: 3/21/2005**<br>**Maturity Date:  1/1/2010** | | | | $2,526.29 |
| Steven N. Kolber<br>14 Dunwoody Springs Dr.<br>Atlanta, GA 30328 | | | **Bond: 8794**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 3/14/2007**<br>**Maturity Date:  1/1/2012** | | | | $82,409.03 |
| Stigall Family Trust dated 7/11/00<br>8904 North Mingo Road<br>Owasso, OK 74055 | | | **Bond: 2666**<br>**Cussip #: 218921BB9**<br>**Issue Date: 5/6/2003**<br>**Maturity Date:  4/1/2008** | | | | $5,161.08 |
| Straka Family Trust dtd 4/15/94<br>Stan & Norma Lee Straka, Trustees<br>7806 E. Navarro Ave.<br>Mesa, AZ 85209-6914 | | | **Bond: 5542**<br>**Cussip #: 218921BE3**<br>**Issue Date: 5/13/2004**<br>**Maturity Date:  4/1/2009** | | | | $2,059.06 |
| Stuart Berkowitz<br>Kathy Berkowitz  JTWROS<br>503 Guilford Circle<br>Marietta, GA 30068 | | | **Bond: 7388**<br>**Cussip #: 218921CK8**<br>**Issue Date: 6/28/2005**<br>**Maturity Date:  4/1/2010** | | | | $123,602.05 |
| Stuart F. Wright<br>2047 Old Forge Way<br>Marietta, GA 30068 | | | **Bond: 5236**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/27/2004**<br>**Maturity Date:  4/1/2009** | | | | $54,361.99 |
| Stuart F. Wright<br>2047 Old Forge Way<br>Marietta, GA 30068 | | | **Bond: 6222**<br>**Cussip #: 218921BP8**<br>**Issue Date: 7/23/2004**<br>**Maturity Date:  7/1/2009** | | | | $19,984.55 |
| Sue Ann Cipolla<br>9855 Goldenrod Drive<br>Boynton Beach, FL 33437 | | | **Bond: 6685**<br>**Cussip #: 218921BR4**<br>**Issue Date: 11/2/2004**<br>**Maturity Date:  10/1/2009** | | | | $6,516.89 |
| Sue E. Jones - #75219<br>325 Pumice<br>N. Little Rock, AR 72120 | | | **Bond: 8752**<br>**Cussip #: 218921DG6**<br>**Issue Date: 2/26/2007**<br>**Maturity Date:  1/1/2012** | | | | $34,145.93 |
| Sue L. Watkins<br>TOD Gregory D. Watkins<br>1499 Ragweed Valley Rd.<br>Royal, AR 71968 | | | **Bond: 9596**<br>**Cussip #: 218921DN1**<br>**Issue Date: 8/2/2007**<br>**Maturity Date:  7/1/2012** | | | | $18,344.67 |
| Suelene M. Rottura<br>Leda Rottura<br>511 Landings Blvd.<br>Greenacres, FL 33413 | | | **Bond: 6975**<br>**Cussip #: 218921CG7**<br>**Issue Date: 3/21/2005**<br>**Maturity Date:  3/21/2010** | | | | $11,948.50 |
| Suelene M. Rottura<br>Leda Rottura<br>511 Landings Blvd.<br>Greenacres, FL 33413 | | | **Bond: 6976**<br>**Cussip #: 218921CD4**<br>**Issue Date: 3/21/2005**<br>**Maturity Date:  1/1/2010** | | | | $12,631.48 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Susan A. Moore -#102349<br>119 Kate Smith St.<br>Apt. #3<br>Prairie Grove, AR 72753 | | | Bond: 9598<br>Cussip #: 218921DN1<br>Issue Date: 8/3/2007<br>Maturity Date: 7/1/2012 | | | | $15,684.86 |
| Susan Diane Steiner<br>P. O. Box 342271<br>Tampa, FL 33694 | | | Bond: 8776<br>Cussip #: 218921DG6<br>Issue Date: 3/6/2007<br>Maturity Date: 1/1/2012 | | | | $54,054.34 |
| Susan Hubbard<br>138 Greystone Drive<br>Moore, SC 29369 | | | Bond: 77<br>Cussip #: 693381AT2<br>Issue Date: 1/1/2003<br>Maturity Date: 3/1/2008 | | | | $14,705.78 |
| Susan J. Newpher<br>1385 W. 13th Ave.<br>Apache Junction, AZ 85220 | | | Bond: 6142<br>Cussip #: 218921BP8<br>Issue Date: 7/13/2004<br>Maturity Date: 7/1/2009 | | | | $2,334.00 |
| Susan Linart<br>21733 Sunset Dr<br>Astor, FL 32102 | | | Bond: 1366<br>Cussip #: 693381AQ8<br>Issue Date: 11/6/2002<br>Maturity Date: 2/1/2008 | | | | $2,543.95 |
| Susan Linart<br>21733 Sunset Dr<br>Astor, FL 32102 | | | Bond: 1816<br>Cussip #: 693381AT2<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $8,114.06 |
| Susan M. Boshart<br>P. O. Box 7<br>Mountain City, GA 30562 | | | Bond: 2609<br>Cussip #: 218921BA1<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $10,172.16 |
| Susan M. Boshart<br>P. O. Box 7<br>Mountain City, GA 30562 | | | Bond: 7301<br>Cussip #: 218921CK8<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $3,099.74 |
| Susan Tegtman<br>8331 Shadow Pine Way<br>Sarasota, FL 34238 | | | Bond: 9114<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $5,599.81 |
| Susan V. Ferrans<br>1515 Michigan Ave.<br>Palm Harbor, FL 34683 | | | Bond: 7409<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $4,944.08 |
| Susanne K. Thomas<br>Diane S. McGowan, Dana G. Lee.<br>839 Holbrook Circle<br>Ft. Walton Beach, FL 32547 | | | Bond: 5244<br>Cussip #: 218921BF0<br>Issue Date: 4/27/2004<br>Maturity Date: 4/1/2009 | | | | $50,789.05 |
| Susanne K. Thomas<br>Dana Gilfillan Lee<br>839 Holbrook Circle<br>Ft. Walton Beach, FL 32547 | | | Bond: 5245<br>Cussip #: 218921BF0<br>Issue Date: 4/27/2004<br>Maturity Date: 4/1/2009 | | | | $50,789.05 |
| Susanne K. Thomas<br>Diane S. McGowan, Dana G. Lee.<br>839 Holbrook Circle<br>Ft. Walton Beach, FL 32547 | | | Bond: 8995<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $40,693.07 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Suzanne M. Wiser<br>4503 W. Laurie Lane<br>Glendale, AZ 85302 | | | Bond: 1736<br>Cussip #: 693381AT2<br>Issue Date: 1/15/2003<br>Maturity Date: 3/1/2008 | | | | $2,078.44 |
| Suzanne V. Mabie<br>8641 Green Cay<br>West Palm Beach, FL 33411 | | | Bond: 7389<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $12,360.21 |
| Suzanne V. Mabie custodian<br>for Savannah V. Mabie, UGMA<br>8641 Green Cay<br>W. Palm Beach, FL 33411 | | | Bond: 6868<br>Cussip #: 218921CD4<br>Issue Date: 1/25/2005<br>Maturity Date: 1/1/2010 | | | | $6,394.80 |
| Suzanne V. Mabie custodian<br>for Jules R. Mabie III, UGMA<br>8641 Green Cay<br>W. Palm Bch, FL 33411 | | | Bond: 7082<br>Cussip #: 218921CK8<br>Issue Date: 4/5/2005<br>Maturity Date: 4/1/2010 | | | | $6,294.94 |
| Swannanoa Valley Presbyterian Church<br>P. O. Box 637<br>Swannanoa, NC 28778 | | | Bond: 9120<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $10,098.27 |
| Sybil G. Hudson<br>TOD: Pamela H. Holliday<br>4340 Gusty Terrace<br>Pensacola, FL 32503 | | | Bond: 8055<br>Cussip #: 218921DE1<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $24,204.60 |
| Sybil G. Hudson<br>TOD: Pamela H. Holliday<br>4340 Gusty Terrace<br>Pensacola, FL 32503 | | | Bond: 8067<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $17,566.32 |
| Sylvia A. Higginbotham<br>193 Kenwood Road<br>Fayetteville, GA 30214 | | | Bond: 6729<br>Cussip #: 218921BR4<br>Issue Date: 11/10/2004<br>Maturity Date: 10/1/2009 | | | | $4,553.86 |
| Sylvia B.Hackney or<br>Kathryn L Hackney<br>5102 Virginia Ave.SE<br>Charleston, WV 25304 | | | Bond: 1602<br>Cussip #: 693381AP0<br>Issue Date: 12/23/2002<br>Maturity Date: 2/1/2008 | | | | $10,322.16 |
| Sylvia B.Hackney or<br>Kathryn L Hackney<br>5102 Virginia Ave.SE<br>Charleston, WV 25304 | | | Bond: 5105<br>Cussip #: 218921BE3<br>Issue Date: 4/20/2004<br>Maturity Date: 4/1/2009 | | | | $25,738.28 |
| Sylvia B.Hackney or<br>Kathryn L Hackney<br>5102 Virginia Ave.SE<br>Charleston, WV 25304 | | | Bond: 8758<br>Cussip #: 218921DJ0<br>Issue Date: 2/26/2007<br>Maturity Date: 1/1/2012 | | | | $25,245.67 |
| Sylvia Hoeflinger<br>545 Matterhorn Way<br>Alpharetta, GA 30022 | | | Bond: 5135<br>Cussip #: 218921BD5<br>Issue Date: 4/22/2004<br>Maturity Date: 4/1/2009 | | | | $4,761.85 |
| Sylvia Hoeflinger<br>545 Matterhorn Way<br>Alpharetta, GA 30022 | | | Bond: 5893<br>Cussip #: 218921BD5<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $10,901.68 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Sylvia Hoeflinger**<br>**545 Matterhorn Way**<br>**Alpharetta, GA 30022** | | | **Bond: 6918**<br>**Cussip #: 218921CD4**<br>**Issue Date: 2/23/2005**<br>**Maturity Date: 1/1/2010** | | | | **$30,533.28** |
| **Sylvia Hoeflinger**<br>**545 Matterhorn Way**<br>**Alpharetta, GA 30022** | | | **Bond: 8257**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/31/2006**<br>**Maturity Date: 10/1/2011** | | | | **$6,488.87** |
| **Sylvia Hoeflinger**<br>**545 Matterhorn Way**<br>**Alpharetta, GA 30022** | | | **Bond: 8621**<br>**Cussip #: 218921DG6**<br>**Issue Date: 1/9/2007**<br>**Maturity Date: 1/1/2012** | | | | **$5,470.63** |
| **Sylvia Hoeflinger**<br>**545 Matterhorn Way**<br>**Alpharetta, GA 30022** | | | **Bond: 2688B**<br>**Cussip #: 218921BC7**<br>**Issue Date: 5/10/2004**<br>**Maturity Date: 4/1/2008** | | | | **$938.28** |
| **Sylvia W. Barrows Revocable Trust - 8/1/96**<br>**P.O. Box 841**<br>**Wauchula, FL 33873** | | | **Bond: 3040**<br>**Cussip #: 218921BL7**<br>**Issue Date: 8/31/2004**<br>**Maturity Date: 7/1/2009** | | | | **$20,315.63** |
| **Sylvia W. Barrows Revocable Trust - 8/1/96**<br>**P.O. Box 841**<br>**Wauchula, FL 33873** | | | **Bond: 8005**<br>**Cussip #: 218921DF8**<br>**Issue Date: 9/18/2006**<br>**Maturity Date: 10/1/2011** | | | | **$20,344.32** |
| **Sylvia W. Barrows Revocable Trust - 8/1/96**<br>**P.O. Box 841**<br>**Wauchula, FL 33873** | | | **Bond: 8831**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | **$61,039.60** |
| **Tara L. Ward**<br>**500 NW 103rd Terrace**<br>**Gainesville, FL 32607** | | | **Bond: 9027**<br>**Cussip #: 218921DG6**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | **$3,340.06** |
| **Taylor McGown**<br>**10741 Big Canoe**<br>**Big Canoe, GA 30143** | | | **Bond: 6339**<br>**Cussip #: 218921BP8**<br>**Issue Date: 8/12/2004**<br>**Maturity Date: 7/1/2009** | | | | **$4,643.51** |
| **Ted A. Bishop**<br>**3434 Sara Dr.**<br>**Jacksonville, FL 32277** | | | **Bond: 7492**<br>**Cussip #: 218921CR3**<br>**Issue Date: 7/26/2005**<br>**Maturity Date: 7/1/2010** | | | | **$16,999.27** |
| **Ted A. Bishop**<br>**3434 Sara Dr.**<br>**Jacksonville, FL 32277** | | | **Bond: 9328**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | **$14,843.81** |
| **Ted P. Jeffrey custodian**<br>**for Aaron S. Hobbs, UGMA**<br>**15 Skytop Road**<br>**Edison, NJ 08820** | | | **Bond: 5524**<br>**Cussip #: 218921BD5**<br>**Issue Date: 5/13/2004**<br>**Maturity Date: 4/1/2009** | | | | **$4,062.94** |
| **Ted V. Mahaffey**<br>**715 Hidden View Loop**<br>**Marion, NC 28752** | | | **Bond: 101**<br>**Cussip #: G-DC7**<br>**Issue Date: 2/10/2003**<br>**Maturity Date: 2/10/2008** | | | | **$9,483.73** |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ted V. Mahaffey<br>715 Hidden View Loop<br>Marion, NC 28752 | | | Bond: 2302<br>Cussip #: G-DS7<br>Issue Date: 4/1/2003<br>Maturity Date: 4/1/2008 | | | | $3,310.36 |
| Ted V. Mahaffey<br>715 Hidden View Loop<br>Marion, NC 28752 | | | Bond: 2527<br>Cussip #: G-DS7<br>Issue Date: 4/22/2003<br>Maturity Date: 4/22/2008 | | | | $2,343.15 |
| Ted V. Mahaffey<br>715 Hidden View Loop<br>Marion, NC 28752 | | | Bond: 2710<br>Cussip #: G-DS7<br>Issue Date: 6/15/2003<br>Maturity Date: 6/15/2008 | | | | $5,053.24 |
| Ted V. Mahaffey<br>715 Hidden View Loop<br>Marion, NC 28752 | | | Bond: 3148<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $2,769.65 |
| Teddy W. Aven<br>Frances J. Aven<br>P. O. Box 99<br>Westhoff, TX 77994 | | | Bond: 2206<br>Cussip #: 693381AT2<br>Issue Date: 3/18/2003<br>Maturity Date: 3/1/2008 | | | | $76,958.09 |
| Teddy W. Aven<br>C/O Pension Resources Corp.<br>P.O. Box 99<br>Westhoff, TX 77994 | | | Bond: 2470<br>Cussip #: 218921BC7<br>Issue Date: 4/17/2003<br>Maturity Date: 4/1/2008 | | | | $11,478.88 |
| Teddy W. Aven<br>Frances J. Aven<br>P. O. Box 99<br>Westhoff, TX 77994 | | | Bond: 8815<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $15,903.34 |
| Teddy W. Aven<br>Frances J. Aven<br>P. O. Box 99<br>Westhoff, TX 77994 | | | Bond: 8816<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $22,955.37 |
| Teddy W. Aven<br>Frances J. Aven<br>P. O. Box 99<br>Westhoff, TX 77994 | | | Bond: 2048D<br>Cussip #: 693381AR6<br>Issue Date: 1/11/2005<br>Maturity Date: 3/1/2008 | | | | $25,430.39 |
| Teresa Danielson<br>2713 Claridge Ct. SW<br>Grandville, MI 49418 | | | Bond: 6021<br>Cussip #: 218921BD5<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $4,897.57 |
| Teresa M. Bowling<br>13165 S. Rte. 122<br>Somerville, OH 45064 | | | Bond: 5384<br>Cussip #: 218921BD5<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $11,195.07 |
| Teresa W. Bowles<br>Mark E. Bowles<br>130 East Field Ct.<br>McDonough, GA 30252 | | | Bond: 1828<br>Cussip #: 693381AT2<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $24,931.95 |
| Teresa W. Bowles<br>130 Eastfield Ct.<br>McDonough, GA 30252 | | | Bond: 2632<br>Cussip #: 218921BC7<br>Issue Date: 5/2/2003<br>Maturity Date: 4/1/2008 | | | | $42,783.44 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Teri A. Boccarsi<br>3042 W. Crown Pointe Blvd<br>Naples, FL 34112 | | | Bond: 7463<br>Cussip #: 218921CR3<br>Issue Date: 7/15/2005<br>Maturity Date:  7/1/2010 | | | | $69,087.24 |
| Teri A. Boccarsi<br>3042 W. Crown Pointe Blvd<br>Naples, FL 34112 | | | Bond: 7529<br>Cussip #: 218921CR3<br>Issue Date: 8/16/2005<br>Maturity Date:  7/1/2010 | | | | $7,887.99 |
| Teri A. Boccarsi<br>3042 W. Crown Pointe Blvd<br>Naples, FL 34112 | | | Bond: 7795<br>Cussip #: 218921CX0<br>Issue Date: 10/12/2005<br>Maturity Date:  10/1/2010 | | | | $1,299.83 |
| Teri L. Radosti<br>1616 Glendale Road<br>Jacksonville, FL 32216 | | | Bond: 9332<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $1,151.42 |
| Terrell Anderson<br>1770 Park Terrace East<br>Atlantic Beach, FL 32233 | | | Bond: 2547<br>Cussip #: 218921BC7<br>Issue Date: 4/23/2003<br>Maturity Date:  4/1/2008 | | | | $5,340.48 |
| Terrell Anderson<br>1770 Park Terrace East<br>Atlantic Beach, FL 32233 | | | Bond: 7819<br>Cussip #: 218921CY8<br>Issue Date: 10/19/2005<br>Maturity Date:  10/1/2010 | | | | $2,059.06 |
| Terrence R. Beutin<br>3645 NE 17th Ave.<br>Ocala, FL 34479 | | | Bond: 1921<br>Cussip #: 693381AT2<br>Issue Date: 2/10/2003<br>Maturity Date:  3/1/2008 | | | | $6,679.55 |
| Terri Sue Hoenstine, Custodian<br>Adam William Griffin, UGMA<br>1184 Clinging Vine Place<br>Winter Springs, FL 32708 | | | Bond: 7419<br>Cussip #: 218921CK8<br>Issue Date: 6/29/2005<br>Maturity Date:  4/1/2010 | | | | $1,606.47 |
| Terri Sue Hoenstine, Custodian<br>Brooke Leann Hoenstine, UGMA<br>1184 Clinging Vine Place<br>Winter Springs, FL 32708 | | | Bond: 7420<br>Cussip #: 218921CK8<br>Issue Date: 6/29/2005<br>Maturity Date:  4/1/2010 | | | | $1,606.47 |
| Terry Askins<br>24030 Surreygate Dr.<br>Spring, TX 77373 | | | Bond: 5533<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date:  4/1/2009 | | | | $3,724.36 |
| Terry L. Clark<br>618 Tropical Way<br>Lakeland, FL 33805 | | | Bond: 9080<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $32,887.44 |
| Terry L. Clark , Custodian<br>for: Ashely M. Clark<br>618 Tropical Way<br>Lakeland, FL 33805 | | | Bond: 7652<br>Cussip #: 218921CR3<br>Issue Date: 9/16/2005<br>Maturity Date:  7/1/2010 | | | | $670.43 |
| Terry L. Lawson -#104587<br>247 Grant County #2<br>Leda, AR 72084 | | | Bond: 9744<br>Cussip #: 218921DR2<br>Issue Date: 10/15/2007<br>Maturity Date:  10/1/2012 | | | | $61,731.19 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Terry L. Moody<br>8247 S. Albion St.<br>Littleton, CO 80122 | | | Bond: 1291<br>Cussip #: 693381AN5<br>Issue Date: 10/29/2002<br>Maturity Date: 2/1/2008 | | | | $10,172.16 |
| Terry L. Moody<br>8247 S. Albion St.<br>Littleton, CO 80122 | | | Bond: 1667<br>Cussip #: 693381AR6<br>Issue Date: 1/3/2003<br>Maturity Date: 3/1/2008 | | | | $15,258.24 |
| Terry L. Moody<br>8247 S. Albion St.<br>Littleton, CO 80122 | | | Bond: 7379<br>Cussip #: 218921CM4<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $35,552.34 |
| Terry L. Studdard<br>605 Timber Hill Drive<br>Little Rock, AR 72211 | | | Bond: 6702<br>Cussip #: 218921BR4<br>Issue Date: 11/8/2004<br>Maturity Date: 10/1/2009 | | | | $3,723.86 |
| Terry Theus<br>Sally H. Theus JTWROS<br>6379 Britt Rd<br>Macon, GA 31216 | | | Bond: 7714<br>Cussip #: 218921CR3<br>Issue Date: 9/29/2005<br>Maturity Date: 7/1/2010 | | | | $16,498.65 |
| Terry W. Adams<br>1846 Cedar River Drive<br>Jacksonville, FL 32210 | | | Bond: 9035<br>Cussip #: 218921DG6<br>Issue Date: 3/20/2007<br>Maturity Date: 1/1/2012 | | | | $10,778.27 |
| Terry W. Adams<br>1846 Cedar River Drive<br>Jacksonville, FL 32210 | | | Bond: 9369<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $22,503.89 |
| Terry W. Adams<br>1846 Cedar River Drive<br>Jacksonville, FL 32210 | | | Bond: 1903<br>Cussip #: 693381AT2<br>Issue Date: 2/4/2003<br>Maturity Date: 3/1/2008 | | | | $7,778.14 |
| The African-American Church Growth Foundation<br>11477 Big Canoe<br>Jasper, GA 30143 | | | Bond: AD7 17C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $10,055.37 |
| The Albert & Theresa Lindsey Living Trust<br>P.O. Box 891<br>McComb, MS 39649 | | | Bond: 9435<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $50,485.79 |
| The Alexander Family Trust UTD 3/9/04<br>Charles & Ellen G. Alexander, Trustees<br>301 Smoke Rise Dr.<br>Baldwin, GA 30511 | | | Bond: 6813<br>Cussip #: 218921CF9<br>Issue Date: 1/7/2005<br>Maturity Date: 1/1/2010 | | | | $101,578.11 |
| The Alexander Family Trust UTD 3/9/04<br>Charles & Ellen G. Alexander, Trustees<br>301 Smoke Rise Dr.<br>Baldwin, GA 30511 | | | Bond: 2454 1<br>Cussip #: 218921BA1<br>Issue Date: 9/9/2003<br>Maturity Date: 4/1/2008 | | | | $20,344.32 |
| The Alexander Family Trust UTD 3/9/04<br>Charles & Ellen G. Alexander, Trustees<br>301 Smoke Rise Dr.<br>Baldwin, GA 30511 | | | Bond: 6501A<br>Cussip #: 218921BL7<br>Issue Date: 4/10/2006<br>Maturity Date: 7/1/2009 | | | | $101,578.11 |

| Creditor's Name and Mailing Address including Zip Code | Code | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| The Brunner Revocable Living Trust DTD 10/20/87<br>Paul A. Brunner & Mary B. Brunner, Co-TTEES<br>4031 Oak Forest Circle<br>Marietta, GA 30062 | | | Bond: 7291<br>Cussip #: 218921CK8<br>Issue Date: 6/10/2005<br>Maturity Date: 4/1/2010 | | | | $12,410.02 |
| The Bryant Family Living Trust<br>Sarah R. Bryant Trustee<br>1500 Kendolph Dr.<br>Denton, TX 76205 | | | Bond: 2415<br>Cussip #: 218921BA1<br>Issue Date: 4/15/2003<br>Maturity Date: 4/1/2008 | | | | $101,721.58 |
| The Bryant Family Living Trust<br>Sarah R. Bryant Trustee<br>1500 Kendolph Dr.<br>Denton, TX 76205 | | | Bond: 8830<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $102,226.19 |
| The Bryant Family Living Trust<br>Sarah R. Bryant Trustee<br>1500 Kendolph Dr.<br>Denton, TX 76205 | | | Bond: 9466<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $101,721.58 |
| The Charlene Mildred Byrd Trust, dtd 5-15-1996<br>5 Agua Vista Ln<br>Hot Springs, AR 71909 | | | Bond: 9808<br>Cussip #: 218921DR2<br>Issue Date: 11/21/2007<br>Maturity Date: 10/1/2012 | | | | $10,197.16 |
| The Charlene Mildred Byrd Trust, dtd 5-15-1996<br>5 Agua Vista Ln<br>Hot Springs, AR 71909 | | | Bond: 9809<br>Cussip #: 218921DR2<br>Issue Date: 11/21/2007<br>Maturity Date: 10/1/2012 | | | | $10,197.16 |
| The Dammieum M. Johnson, Jr. Special Needs Irrevocable Trust<br>710 NW 10th Street<br>Apt. #2<br>Pompano Beach, FL 33060 | | | Bond: 7439<br>Cussip #: 218921CR3<br>Issue Date: 7/11/2005<br>Maturity Date: 7/1/2010 | | | | $12,322.86 |
| The DeJong Family Revocable Living Trust dated 10/9/01<br>1157 E. Moreland Rd.<br>Wooster, OH 44691 | | | Bond: 8093<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $17,029.94 |
| The DeJong Family Revocable Living Trust dated 10/9/01<br>1157 E. Moreland Rd.<br>Wooster, OH 44691 | | | Bond: 3004C<br>Cussip #: 218921BP8<br>Issue Date: 12/19/2006<br>Maturity Date: 7/1/2009 | | | | $12,991.10 |
| The DeJong Family Revocable Living Trust dated 10/9/01<br>1157 E. Moreland Rd.<br>Wooster, OH 44691 | | | Bond: 3007C<br>Cussip #: 218921BP8<br>Issue Date: 12/1/2004<br>Maturity Date: 7/1/2009 | | | | $18,689.45 |
| The DeJong Family Revocable Living Trust dated 10/9/01<br>1157 E. Moreland Rd.<br>Wooster, OH 44691 | | | Bond: 6296C<br>Cussip #: 218921BP8<br>Issue Date: 1/1/2005<br>Maturity Date: 7/1/2009 | | | | $48,461.09 |
| The Dekker Group, Inc.<br>1260 Hollow Brook Lane<br>Malabar, FL 32950 | | | Bond: 9654<br>Cussip #: 218921DQ4<br>Issue Date: 9/17/2007<br>Maturity Date: 7/1/2012 | | | | $50,485.79 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **The Dillinger Family Trust**<br>Larry D. Dillinger, Linda Sue Dillinger TTEES<br>2 Scarborough Lane<br>Bella Vista, AR 72715 | | | **Bond: 8686**<br>**Cussip #: 218921DG6**<br>**Issue Date: 1/31/2007**<br>**Maturity Date: 1/1/2012** | | | | **$22,324.56** |
| **The Dwyer Family Trust**<br>20 Oniell Drive<br>Bella Vista, AR 72715 | | | **Bond: 9802**<br>**Cussip #: 218921DR2**<br>**Issue Date: 11/21/2007**<br>**Maturity Date: 10/1/2012** | | | | **$25,492.89** |
| **The Dwyer Family Trust**<br>20 Oniell Drive<br>Bella Vista, AR 72715 | | | **Bond: 9803**<br>**Cussip #: 218921DR2**<br>**Issue Date: 11/21/2007**<br>**Maturity Date: 10/1/2012** | | | | **$25,492.89** |
| **The Enrico G. Delzio Irrevocable Trust**<br>1827 Dragon Rd. SE<br>Palm Bay, FL 32909 | | | **Bond: 8154**<br>**Cussip #: 218921DF8**<br>**Issue Date: 10/19/2006**<br>**Maturity Date: 10/1/2011** | | | | **$15,145.74** |
| **The Ernst Family Living Tr dtd 1999**<br>Ruth & Raymond Ernst, TTEES<br>2174 Bristol Place<br>Carson City, NV 89703 | | | **Bond: 8610**<br>**Cussip #: 218921DH4**<br>**Issue Date: 1/4/2007**<br>**Maturity Date: 1/1/2012** | | | | **$5,049.13** |
| **The George William Knight III Revocable Trust**<br>8 Blackberry Lane<br>Lake Wylie, SC 29710 | | | **Bond: 7557**<br>**Cussip #: 218921CS1**<br>**Issue Date: 9/1/2005**<br>**Maturity Date: 7/1/2010** | | | | **$4,035.62** |
| **The George William Knight III Revocable Trust**<br>8 Blackberry Lane<br>Lake Wylie, SC 29710 | | | **Bond: 8911**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 3/15/2007**<br>**Maturity Date: 1/1/2012** | | | | **$30,294.80** |
| **The Gerold Lee Byrd Trust**<br>dtd 5-15-1996<br>5 Agua Vista Lane<br>Hot Spings Village, AR 71909 | | | **Bond: 9810**<br>**Cussip #: 218921DR2**<br>**Issue Date: 11/21/2007**<br>**Maturity Date: 10/1/2012** | | | | **$10,197.16** |
| **The Gerold Lee Byrd Trust**<br>dtd 5-15-1996<br>5 Agua Vista Lane<br>Hot Spings Village, AR 71909 | | | **Bond: 9811**<br>**Cussip #: 218921DR2**<br>**Issue Date: 11/21/2007**<br>**Maturity Date: 10/1/2012** | | | | **$10,197.16** |
| **The Gordy- Mead- Britton Foundation**<br>P.O. Box 11364<br>Montgomery, AL 36111-0364 | | | **Bond: 2590**<br>**Cussip #: 218921BA1**<br>**Issue Date: 4/28/2003**<br>**Maturity Date: 4/1/2008** | | | | **$101,721.58** |
| **The Grim Family Trust**<br>dated 7/12/06<br>1317 S. Wilson<br>Cushing, OK 74023 | | | **Bond: 1444**<br>**Cussip #: 693381AQ8**<br>**Issue Date: 11/19/2002**<br>**Maturity Date: 2/1/2008** | | | | **$31,693.06** |
| **The Grim Family Trust**<br>dated 7/12/06<br>1317 S. Wilson<br>Cushing, OK 74023 | | | **Bond: 1814**<br>**Cussip #: 693381AT2**<br>**Issue Date: 1/27/2003**<br>**Maturity Date: 3/1/2008** | | | | **$23,373.70** |
| **The Grim Family Trust**<br>dated 7/12/06<br>1317 S. Wilson<br>Cushing, OK 74023 | | | **Bond: 2640**<br>**Cussip #: 218921BC7**<br>**Issue Date: 5/5/2003**<br>**Maturity Date: 4/1/2008** | | | | **$53,251.07** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| The Harrington Revocable Living Trust<br>P.O. Box 17<br>Topinabee, MI 49791 | | | Bond: AD7 27C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $4,396.13 |
| The Helen N. Ezell Revocable Trust<br>4320 Montage Drive<br>Pensacola, FL 32504 | | | Bond: 1000<br>Cussip #: 693381AQ8<br>Issue Date: 10/1/2002<br>Maturity Date: 2/1/2008 | | | | $16,030.17 |
| The Helen N. Ezell Revocable Trust<br>4320 Montage Drive<br>Pensacola, FL 32504 | | | Bond: 5828<br>Cussip #: 218921BD5<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $13,460.25 |
| The Helen N. Ezell Revocable Trust<br>4320 Montage Drive<br>Pensacola, FL 32504 | | | Bond: 8363<br>Cussip #: 218921DE1<br>Issue Date: 11/10/2006<br>Maturity Date: 10/1/2011 | | | | $15,483.24 |
| The Helen N. Ezell Revocable Trust<br>4320 Montage Drive<br>Pensacola, FL 32504 | | | Bond: 9768<br>Cussip #: 218921DR2<br>Issue Date: 11/5/2007<br>Maturity Date: 10/1/2012 | | | | $10,237.16 |
| The Huebert Family Trust dtd 9/14/00<br>Roderick & Ida Huebert Trustees<br>1905 Carnation-Pine Village<br>Moundridge, KS 67107 | | | Bond: 6362<br>Cussip #: 218921BP8<br>Issue Date: 8/16/2004<br>Maturity Date: 7/1/2009 | | | | $3,976.63 |
| The Isbell Family Living Trust<br>dated 3/19/04<br>11068 E. Kilarea Ave. #155<br>Mesa, AZ 85209 | | | Bond: 5039<br>Cussip #: 218921BD5<br>Issue Date: 4/14/2004<br>Maturity Date: 4/1/2009 | | | | $74,959.38 |
| The Ives Family Trust<br>1104 N. Raven Road<br>Rogers, AR 72756 | | | Bond: 6392<br>Cussip #: 218921BL7<br>Issue Date: 8/20/2004<br>Maturity Date: 7/1/2009 | | | | $20,178.13 |
| The James Warren McKinney UCT<br>Doris McKinney, Ttee<br>10 Canadian Cove, Apt. 1<br>Maumelle, AR 72113 | | | Bond: 5056<br>Cussip #: 218921BF0<br>Issue Date: 4/13/2004<br>Maturity Date: 4/1/2009 | | | | $30,273.23 |
| The James Warren McKinney UCT<br>Doris McKinney, Ttee<br>10 Canadian Cove, Apt. 1<br>Maumelle, AR 72113 | | | Bond: 6775<br>Cussip #: 218921BT0<br>Issue Date: 11/23/2004<br>Maturity Date: 10/1/2009 | | | | $15,133.59 |
| The Jesse Stanfield Burch Trust, dtd 9-13-1993<br>James A. Burch, Jr. TTEE<br>4835 Windwalker Drive<br>Flowery Branch, GA 30542 | | | Bond: 8139<br>Cussip #: 218921DD3<br>Issue Date: 10/11/2006<br>Maturity Date: 10/1/2011 | | | | $44,501.30 |
| The Jesse Stanfield Burch Trust, dtd 9-13-1993<br>James A. Burch, Jr. TTEE<br>4835 Windwalker Drive<br>Flowery Branch, GA 30542 | | | Bond: 8265<br>Cussip #: 218921DE1<br>Issue Date: 11/3/2006<br>Maturity Date: 10/1/2011 | | | | $54,707.43 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| The Jesse Stanfield Burch Trust, dtd 9-13-1993<br>James A. Burch, Jr. TTEE<br>4835 Windwalker Drive<br>Flowery Branch, GA 30542 | | | Bond: 8643<br>Cussip #: 218921DH4<br>Issue Date: 1/16/2007<br>Maturity Date:  1/1/2012 | | | | $31,588.55 |
| The Lamers Family Rev. Living Trust dtd 7/22/04<br>331 Center Dr.<br>Montgomery, AL 36113 | | | Bond: 6275<br>Cussip #: 218921BP8<br>Issue Date: 8/2/2004<br>Maturity Date:  7/1/2009 | | | | $17,285.55 |
| The Loyd Franklin Strickland Charitable Remainder Unitrust<br>P.O. Box 7217<br>Chestnut Mountain, GA 30502 | | | Bond: 1937<br>Cussip #: 693381AS4<br>Issue Date: 2/11/2003<br>Maturity Date:  3/1/2008 | | | | $105,471.58 |
| The MarLo Revocable Trust dtd 12/11/94<br>Dean O. Cretsinger, trustee<br>155 Fox Hill Lane<br>Colorado Springs, CO 80919 | | | Bond: 6307<br>Cussip #: 218921BP8<br>Issue Date: 8/9/2004<br>Maturity Date:  7/1/2009 | | | | $13,275.99 |
| The Mildred Cheek Living Trust Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | Bond: 5649<br>Cussip #: 218921BF0<br>Issue Date: 5/21/2004<br>Maturity Date:  4/1/2009 | | | | $10,157.81 |
| The Mildred Cheek Living Trust Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | Bond: 6027<br>Cussip #: 218921BF0<br>Issue Date: 6/28/2004<br>Maturity Date:  4/1/2009 | | | | $10,157.81 |
| The Mildred Cheek Living Trust Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | Bond: 6029<br>Cussip #: 218921BF0<br>Issue Date: 6/28/2004<br>Maturity Date:  4/1/2009 | | | | $10,157.81 |
| The Mildred Cheek Living Trust Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | Bond: 6030<br>Cussip #: 218921BF0<br>Issue Date: 6/28/2004<br>Maturity Date:  4/1/2009 | | | | $10,157.81 |
| The Mildred Cheek Living Trust Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | Bond: 6031<br>Cussip #: 218921BF0<br>Issue Date: 6/28/2004<br>Maturity Date:  4/1/2009 | | | | $10,157.81 |
| The Mildred Cheek Living Trust Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | Bond: 6032<br>Cussip #: 218921BF0<br>Issue Date: 6/28/2004<br>Maturity Date:  4/1/2009 | | | | $10,157.81 |
| The Mildred Cheek Living Trust Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | Bond: 7212<br>Cussip #: 218921CL6<br>Issue Date: 5/3/2005<br>Maturity Date:  4/1/2010 | | | | $2,470.87 |
| The Mildred Cheek Living Trust Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | Bond: 7220<br>Cussip #: 218921CL6<br>Issue Date: 5/9/2005<br>Maturity Date:  4/1/2010 | | | | $3,611.60 |
| The Mildred Cheek Living Trust Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | Bond: 7310<br>Cussip #: 218921CM4<br>Issue Date: 6/14/2005<br>Maturity Date:  4/1/2010 | | | | $20,315.63 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **The Mildred Cheek Living Trust**<br>Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | **Bond: 8289**<br>**Cussip #: 218921DF8**<br>**Issue Date: 11/9/2006**<br>**Maturity Date: 10/1/2011** | | | | $50,860.79 |
| **The Mildred Cheek Living Trust**<br>Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | **Bond: 8498**<br>**Cussip #: 218921DF8**<br>**Issue Date: 12/7/2006**<br>**Maturity Date: 10/1/2011** | | | | $15,258.24 |
| **The Mildred Cheek Living Trust**<br>Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | **Bond: 8769**<br>**Cussip #: 218921DJ0**<br>**Issue Date: 3/2/2007**<br>**Maturity Date: 1/1/2012** | | | | $50,866.34 |
| **The Mildred Cheek Living Trust**<br>Dtd 9/22/94 Mildred Cheek, TTEE<br>1280 NE 351 Hwy<br>Cross City, FL 32628 | | | **Bond: 7108C**<br>**Cussip #: 218921CM4**<br>**Issue Date: 4/12/2007**<br>**Maturity Date: 4/1/2010** | | | | $20,315.63 |
| **The Pauline Hillman Trust**<br>dated 4-2-98<br>8257 Henderson Road<br>Goodrich, MI 48438 | | | **Bond: 1985**<br>**Cussip #: 693381AS4**<br>**Issue Date: 2/18/2003**<br>**Maturity Date: 3/1/2008** | | | | $5,048.58 |
| **The Reta H. Peterson Family Trust Dtd.**<br>6/96.<br>Reta H. Peterson, TTEE<br>2772 Vine St.<br>Orlando, FL 32806 | | | **Bond: 7578**<br>**Cussip #: 218921CT9**<br>**Issue Date: 9/6/2005**<br>**Maturity Date: 7/1/2010** | | | | $20,178.13 |
| **The Reta H. Peterson Family Trust Dtd.**<br>6/96.<br>Reta H. Peterson, TTEE<br>2772 Vine St.<br>Orlando, FL 32806 | | | **Bond: 8217**<br>**Cussip #: 218921DD3**<br>**Issue Date: 10/30/2006**<br>**Maturity Date: 10/1/2011** | | | | $33,247.14 |
| **The Revocable Trust of Joseph H. Huebscher**<br>and Sandra K Huebscher, dated 2/25/99<br>4448 N. 341 Highway<br>Flintstone, GA 30725 | | | **Bond: 5046**<br>**Cussip #: 218921BD5**<br>**Issue Date: 4/13/2004**<br>**Maturity Date: 4/1/2009** | | | | $13,631.94 |
| **The Revocable Trust of Joseph H. Huebscher**<br>and Sandra K Huebscher, dated 2/25/99<br>4448 N. 341 Highway<br>Flintstone, GA 30725 | | | **Bond: 5837**<br>**Cussip #: 218921BD5**<br>**Issue Date: 6/11/2004**<br>**Maturity Date: 4/1/2009** | | | | $26,914.59 |
| **The Revocable Trust of Joseph H. Huebscher**<br>and Sandra K Huebscher, dated 2/25/99<br>4448 N. 341 Highway<br>Flintstone, GA 30725 | | | **Bond: 6931**<br>**Cussip #: 218921CD4**<br>**Issue Date: 2/28/2005**<br>**Maturity Date: 1/1/2010** | | | | $12,690.78 |
| **The Revocable Trust of Joseph H. Huebscher**<br>and Sandra K Huebscher, dated 2/25/99<br>4448 N. 341 Highway<br>Flintstone, GA 30725 | | | **Bond: 9534**<br>**Cussip #: 218921DN1**<br>**Issue Date: 7/9/2007**<br>**Maturity Date: 7/1/2012** | | | | $10,513.08 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| The Revocable Trust of Joseph H. Huebscher and Sandra K Huebscher, dated 2/25/99 4448 N. 341 Highway Flintstone, GA 30725 | | | Bond: 9869 Cussip #: 218921DU5 Issue Date: 1/4/2008 Maturity Date: 1/1/2013 | | | | $10,089.66 |
| The Robert & Mary Alice Duhs Living Trust dated 7/24/96 Robert & Mary Alice Duhs co-trustees 112 Longmeadow Road Brandon, MS 39042 | | | Bond: 6964 Cussip #: 218921CD4 Issue Date: 3/15/2005 Maturity Date: 1/1/2010 | | | | $95,764.60 |
| The Robert & Mary Alice Duhs Living Trust dated 7/24/96 Robert & Mary Alice Duhs co-trustees 112 Longmeadow Road Brandon, MS 39042 | | | Bond: 7942 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $51,600.66 |
| The Robert & Mary Alice Duhs Living Trust dated 7/24/96 Robert & Mary Alice Duhs co-trustees 112 Longmeadow Road Brandon, MS 39042 | | | Bond: 7943 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $35,731.50 |
| The Robert & Mary Alice Duhs Living Trust dated 7/24/96 Robert & Mary Alice Duhs co-trustees 112 Longmeadow Road Brandon, MS 39042 | | | Bond: 8875 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $46,144.49 |
| The Robert & Mary Alice Duhs Living Trust dated 7/24/96 Robert & Mary Alice Duhs co-trustees 112 Longmeadow Road Brandon, MS 39042 | | | Bond: 9416 Cussip #: 218921DN1 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $27,455.06 |
| The Ronald G. Peterson Family Trust Dtd. 6/96. Ronald G. Peterson, TTEE. 2772 Vine St Orlando, FL 32806 | | | Bond: 7579 Cussip #: 218921CT9 Issue Date: 9/6/2005 Maturity Date: 7/1/2010 | | | | $20,178.13 |
| The Ronald G. Peterson Family Trust Dtd. 6/96. Ronald G. Peterson, TTEE. 2772 Vine St Orlando, FL 32806 | | | Bond: 8218 Cussip #: 218921DD3 Issue Date: 10/30/2006 Maturity Date: 10/1/2011 | | | | $33,247.14 |
| The Sample Loving Trust 1765 N. Abner Mesa, AZ 85205 | | | Bond: 2392 C Cussip #: 218921BB9 Issue Date: 4/14/2003 Maturity Date: 4/1/2008 | | | | $5,161.08 |
| The Taylor Family Trust dated 8/28/01 4345 Springbrook Dr. Odessa, TX 79762 | | | Bond: 6581 Cussip #: 218921BS2 Issue Date: 10/7/2004 Maturity Date: 10/1/2009 | | | | $30,885.94 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| The Thelma W. Nicholson Revocable Living Trust u/t/a 9/4/2007 1063 Lakeshore Dr Gainsville, GA 30501 | | | Bond: 8372 Cussip #: 218921DF8 Issue Date: 11/13/2006 Maturity Date: 10/1/2011 | | | | $20,194.32 |
| The Williams Family Trust dtd 11/26/97 Amos R. Williams Sr., Trustee 1602 Sunset Drive Augusta, KS 67010 | | | Bond: 3054 Cussip #: 218921BL7 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $21,493.48 |
| The Williams Family Trust dtd 11/26/97 Amos R. Williams Sr., Trustee 1602 Sunset Drive Augusta, KS 67010 | | | Bond: 5718 Cussip #: 218921BF0 Issue Date: 5/25/2004 Maturity Date: 4/1/2009 | | | | $14,035.39 |
| The Witman Family Trust dtd 5/29/01. 4 Magellan Lane Hot Springs Village, AR 71909 | | | Bond: 9784 Cussip #: 218921DR2 Issue Date: 11/12/2007 Maturity Date: 10/1/2012 | | | | $51,098.29 |
| Thelma J. Clark 2205 S. Kenwood St. Olathe, KS 66062 | | | Bond: 3163 Cussip #: 218921BK9 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $5,467.38 |
| Thelma J. Gustafson, TOD: Robert C. Gustafson 1882 Puritan Ave. Winter Park, FL 32792 | | | Bond: 8697 Cussip #: 218921DG6 Issue Date: 2/2/2007 Maturity Date: 1/1/2012 | | | | $13,606.72 |
| Thelma J. Gustafson, TOD: David Gustafson 1882 Puritan Ave. Winter Park, FL 32792 | | | Bond: 8698 Cussip #: 218921DG6 Issue Date: 2/2/2007 Maturity Date: 1/1/2012 | | | | $13,606.72 |
| Thelma J. Gustafson, TOD: John E. Gustafson 1882 Puritan Ave. Winter Park, FL 32792 | | | Bond: 8699 Cussip #: 218921DG6 Issue Date: 2/2/2007 Maturity Date: 1/1/2012 | | | | $13,606.72 |
| Thelma J. Gustafson, TOD: Karen S. Gustafson 1882 Puritan Ave Winter Park, FL 32792 | | | Bond: 8700 Cussip #: 218921DG6 Issue Date: 2/2/2007 Maturity Date: 1/1/2012 | | | | $13,606.72 |
| Thelma L. Maisenholder Wayne E. Maisenholder 2403 Plainfield Dr. Fallston, MD 21047 | | | Bond: 5232 Cussip #: 218921BE3 Issue Date: 4/27/2004 Maturity Date: 4/1/2009 | | | | $30,885.94 |
| Thelma L. Maisenholder Wayne E. Maisenholder 2403 Plainfield Dr. Fallston, MD 21047 | | | Bond: 6995 Cussip #: 218921CE2 Issue Date: 3/23/2005 Maturity Date: 1/1/2010 | | | | $10,501.56 |
| Thelma L. Maisenholder Wayne E. Maisenholder 2403 Plainfield Dr. Fallston, MD 21047 | | | Bond: 7010 Cussip #: 218921CE2 Issue Date: 3/28/2005 Maturity Date: 1/1/2010 | | | | $10,501.56 |
| Theodore H. Grier 11607 Zareh Drive Clinton, MD 20735 | | | Bond: 7663 Cussip #: 218921CR3 Issue Date: 9/19/2005 Maturity Date: 7/1/2010 | | | | $6,068.60 |

In re Cornerstone Ministries Investments, Inc.
Page 434

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Theodore M. Monetta<br>Joan N. Monetta  JTWROS<br>197-2 Harrison Road<br>Naples, FL 34112 | | | Bond: 8730<br>Cussip #: 218921DG6<br>Issue Date: 2/15/2007<br>Maturity Date:  1/1/2012 | | | | $5,427.55 |
| Theodore R. Fox<br>2637 Grapevine Cir<br>Cumming, GA 30041 | | | Bond: 8884<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $80,402.05 |
| Theodore R. Fox<br>Beverly S. Fox  JTWROS<br>2637 Grapevine Circle<br>Cumming, GA 30041 | | | Bond: 9619<br>Cussip #: 218921DQ4<br>Issue Date: 8/14/2007<br>Maturity Date:  7/1/2012 | | | | $203,443.15 |
| Theopisti Brueseke Living Trust<br>Dated 10/4/94<br>123 Marine Lane<br>St. Louis, MO 63146 | | | Bond: 1153<br>Cussip #: 693381AQ8<br>Issue Date: 10/7/2002<br>Maturity Date:  2/1/2008 | | | | $16,007.22 |
| Theordore P. Betters<br>Florence V. Betters  JTWROS<br>85 Dallas Ave.<br>Newark, DE 19711 | | | Bond: 8778<br>Cussip #: 218921DJ0<br>Issue Date: 3/8/2007<br>Maturity Date:  1/1/2012 | | | | $25,245.67 |
| Theresa A. Sanders<br>742 S. Eagle<br>Aurora, CO 80012 | | | Bond: 8772<br>Cussip #: 218921DH4<br>Issue Date: 3/5/2007<br>Maturity Date:  1/1/2012 | | | | $3,398.93 |
| Theresa Hunger<br>custodian for Adam Hunger UGMA<br>607 S. 46th St.<br>Baltimore, MD 21224 | | | Bond: 8890<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $4,152.05 |
| Theresa M. Shiver<br>Jack H. Shiver<br>62 Leaver Drive<br>Palm Coast, FL 32137 | | | Bond: 1425-2<br>Cussip #: 693381AQ8<br>Issue Date: 7/1/2003<br>Maturity Date:  2/1/2008 | | | | $15,012.04 |
| Therona S. Hampton<br>623 N. Golder<br>Odessa, TX 79761 | | | Bond: 2461<br>Cussip #: 218921BC7<br>Issue Date: 4/16/2003<br>Maturity Date:  4/1/2008 | | | | $7,642.07 |
| Therona S. Hampton<br>623 North Golder<br>Odessa, TX 79761 | | | Bond: 6012<br>Cussip #: 218921BD5<br>Issue Date: 6/28/2004<br>Maturity Date:  4/1/2009 | | | | $10,390.41 |
| Thomas A. Brattain<br>44414 Pochahontas Road<br>Baker City, OR 97814 | | | Bond: 2185<br>Cussip #: 693381AT2<br>Issue Date: 3/17/2003<br>Maturity Date:  3/1/2008 | | | | $19,090.36 |
| Thomas A. Brattain<br>44414 Pochahontas Road<br>Baker City, OR 97814 | | | Bond: 5436<br>Cussip #: 218921BD5<br>Issue Date: 5/7/2004<br>Maturity Date:  4/1/2009 | | | | $17,220.64 |
| Thomas Allen Dill Sr.<br>409 Alta Lane Drive<br>Lynchburg, VA 24502 | | | Bond: 2250<br>Cussip #: 693381AT2<br>Issue Date: 3/26/2003<br>Maturity Date:  3/1/2008 | | | | $9,793.07 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Thomas C. McCain, Sr. Custodian for Christopher T. McCain, UGMA 63 Bream Oak Road Trenton, SC 29847-2222 | | | Bond: 6088 Cussip #: 218921BL7 Issue Date: 7/6/2004 Maturity Date: 7/1/2009 | | | | $25,222.66 |
| Thomas C. McCain, Sr. Custodian for Thomas C. McCain, Jr., UGMA 63 Bream Oak Road Trenton, SC 29847-2222 | | | Bond: 6092 Cussip #: 218921BP8 Issue Date: 7/6/2004 Maturity Date: 7/1/2009 | | | | $33,432.53 |
| Thomas D. Stevens, Jr. 1812 Lakemont Circle Middleburg, FL 32068 | | | Bond: 1143 Cussip #: 693381AQ8 Issue Date: 10/4/2002 Maturity Date: 2/1/2008 | | | | $40,049.10 |
| Thomas D. Stevens, Jr. 1812 Lakemont Circle Middleburg, FL 32068 | | | Bond: 1144 Cussip #: 693381AQ8 Issue Date: 10/4/2002 Maturity Date: 2/1/2008 | | | | $80,098.21 |
| Thomas D. Stevens, Jr. 1812 Lakemont Circle Middleburg, FL 32068 | | | Bond: 1293-1 Cussip #: 693381AQ8 Issue Date: 6/26/2003 Maturity Date: 2/1/2008 | | | | $37,575.85 |
| Thomas D. Stevens, Jr. 1812 Lakemont Circle Middleburg, FL 32068 | | | Bond: 1293-2 Cussip #: 693381AQ8 Issue Date: 6/26/2003 Maturity Date: 2/1/2008 | | | | $37,575.85 |
| Thomas D. Stevens, Jr. 1812 Lakemont Circle Middleburg, FL 32068 | | | Bond: 1293-3 Cussip #: 693381AQ8 Issue Date: 6/26/2003 Maturity Date: 2/1/2008 | | | | $37,575.85 |
| Thomas Duckworth 100 Wetherburn Ct. Danville, KY 40422 | | | Bond: 9539 Cussip #: 218921DN1 Issue Date: 7/1/2007 Maturity Date: 7/1/2012 | | | | $22,867.87 |
| Thomas E. Beatty Alison J Beatty 9500 Riley Road Silver Spring, MD 20910 | | | Bond: 98 Cussip #: 693381AS4 Issue Date: 2/1/2003 Maturity Date: 3/1/2008 | | | | $16,393.35 |
| Thomas E. Beatty Alison J Beatty 9500 Riley Road Silver Spring, MD 20910 | | | Bond: 5445 Cussip #: 218921BD5 Issue Date: 5/10/2004 Maturity Date: 4/1/2009 | | | | $13,552.02 |
| Thomas E. Beatty Alison J Beatty 9500 Riley Road Silver Spring, MD 20910 | | | Bond: 6966 Cussip #: 218921CD4 Issue Date: 3/15/2005 Maturity Date: 1/1/2010 | | | | $23,087.10 |
| Thomas E. Beatty Alison J Beatty 9500 Riley Road Silver Spring, MD 20910 | | | Bond: 7996 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $8,514.99 |
| Thomas E. Beatty Alison J Beatty 9500 Riley Road Silver Spring, MD 20910 | | | Bond: 8821 Cussip #: 218921DG6 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $16,184.87 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Thomas E.  Beatty<br>Alison J Beatty<br>9500 Riley Road<br>Silver Spring, MD 20910 | | | Bond: 9415<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $10,528.41 |
| Thomas E. Stevenson<br>7940 Auburn Road<br>Concord, OH 44077 | | | Bond: 2243<br>Cussip #: 693381AT2<br>Issue Date: 3/25/2003<br>Maturity Date:  3/1/2008 | | | | $4,609.62 |
| Thomas E. Stevenson<br>7940 Auburn Road<br>Concord, OH 44077 | | | Bond: 6364<br>Cussip #: 218921BP8<br>Issue Date: 8/16/2004<br>Maturity Date:  7/1/2009 | | | | $2,651.08 |
| Thomas E.Unkenholz -#100265<br>1409 Shelbourne Ave.<br>Mamaroneck, NY 10543 | | | Bond: 1875<br>Cussip #: 693381AT2<br>Issue Date: 2/3/2003<br>Maturity Date:  3/1/2008 | | | | $4,668.00 |
| Thomas E.Unkenholz -#100265<br>1409 Shelbourne Ave.<br>Mamaroneck, NY 10543 | | | Bond: 6126<br>Cussip #: 218921BP8<br>Issue Date: 7/12/2004<br>Maturity Date:  7/1/2009 | | | | $4,169.63 |
| Thomas E.Unkenholz -#100265<br>1409 Shelbourne Ave.<br>Mamaroneck, NY 10543 | | | Bond: 6783<br>Cussip #: 218921BR4<br>Issue Date: 11/29/2004<br>Maturity Date:  10/1/2009 | | | | $3,887.10 |
| Thomas E.Unkenholz -#100265<br>1409 Shelbourne Ave.<br>Mamaroneck, NY 10543 | | | Bond: 7197<br>Cussip #: 218921CK8<br>Issue Date: 4/28/2005<br>Maturity Date:  4/1/2010 | | | | $5,010.50 |
| Thomas Exum, Sr.<br>3672 Iguana Dr.<br>Colorado Springs, CO 80910 | | | Bond: 5666<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date:  4/1/2009 | | | | $1,662.89 |
| Thomas F. Burke<br>176 Wedgewood Ct.<br>Melbourne, FL 32934 | | | Bond: 6042<br>Cussip #: 218921BJ2<br>Issue Date: 6/29/2004<br>Maturity Date:  6/29/2009 | | | | $10,090.12 |
| Thomas F. Freelove<br>Cheryl J. Freelove  JTWROS<br>2591 Valley View Dr<br>Denver, CO 80221 | | | Bond: 9600<br>Cussip #: 218921DN1<br>Issue Date: 8/3/2007<br>Maturity Date:  7/1/2012 | | | | $10,456.58 |
| Thomas Ford<br>TOD: Randolph Ford<br>1617 Emanuel Street<br>Georgetown, SC 29440 | | | Bond: 8380<br>Cussip #: 218921DF8<br>Issue Date: 11/15/2006<br>Maturity Date:  10/1/2011 | | | | $20,194.32 |
| Thomas G. Kay Jr.<br>Connie G. Kay<br>266 Club House Drive<br>Aliceville, AL 35442 | | | Bond: 8100<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $6,706.39 |
| Thomas G. Kay Jr.<br>266 Club House Drive<br>Aliceville, AL 35442 | | | Bond: 9457<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $6,786.97 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Thomas H. Graumann Trust<br>1300 W. Caley Ave.<br>Littleton, CO 80120 | | | Bond: 3058<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $39,791.42 |
| Thomas H. Hensler<br>Karen A. Hensler<br>1328 Westwind Dr.<br>Avon, IN 46123 | | | Bond: 2296<br>Cussip #: 693381AT2<br>Issue Date: 3/31/2003<br>Maturity Date: 3/1/2008 | | | | $3,836.68 |
| Thomas H. Hensler<br>Karen A. Hensler<br>1328 Westwind Dr.<br>Avon, IN 46123 | | | Bond: 5692<br>Cussip #: 218921BD5<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $3,377.64 |
| Thomas H. Hensler<br>Karen A. Hensler<br>1328 Westwind Dr.<br>Avon, IN 46123 | | | Bond: 8548<br>Cussip #: 218921DD3<br>Issue Date: 12/18/2006<br>Maturity Date: 10/1/2011 | | | | $4,388.65 |
| Thomas H. Hensler<br>Karen A. Hensler<br>1328 Westwind Dr.<br>Avon, IN 46123 | | | Bond: 8991<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $4,136.98 |
| Thomas H. Wayble  #9238-6087<br>P.O. Box 1522<br>Crystal River, FL 34423 | | | Bond: 5911<br>Cussip #: 218921BF0<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $20,315.63 |
| Thomas J. Hubin<br>C. A. Hubin<br>5321 Hilltop Ave.<br>Panama City, FL 32408-6611 | | | Bond: 1836<br>Cussip #: 693381AT2<br>Issue Date: 1/28/2003<br>Maturity Date: 3/1/2008 | | | | $3,894.68 |
| Thomas J. Hubin<br>C. A. Hubin<br>5321 Hilltop Ave.<br>Panama City, FL 32408-6611 | | | Bond: 2044<br>Cussip #: 693381AT2<br>Issue Date: 2/24/2003<br>Maturity Date: 3/1/2008 | | | | $3,096.29 |
| Thomas J. Hubin<br>C. A. Hubin<br>5321 Hilltop Ave.<br>Panama City, FL 32408-6611 | | | Bond: 2238<br>Cussip #: 693381AT2<br>Issue Date: 3/25/2003<br>Maturity Date: 3/1/2008 | | | | $1,536.54 |
| Thomas J. Hubin<br>C. A. Hubin<br>5321 Hilltop Ave.<br>Panama City, FL 32408-6611 | | | Bond: 7990<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $15,472.74 |
| Thomas J. Hubin<br>C. A. Hubin<br>5321 Hilltop Ave.<br>Panama City, FL 32408-6611 | | | Bond: 2594 C<br>Cussip #: 218921BC7<br>Issue Date: 10/1/2003<br>Maturity Date: 4/1/2008 | | | | $2,935.82 |
| Thomas J. Hubin<br>C. A. Hubin<br>5321 Hilltop Ave.<br>Panama City, FL 32408-6611 | | | Bond: 6756A<br>Cussip #: 218921BR4<br>Issue Date: 11/18/2004<br>Maturity Date: 10/1/2009 | | | | $649.41 |
| Thomas J. Radkevich<br>879 Royalwood Lane<br>Oviedo, FL 32765 | | | Bond: 1643<br>Cussip #: 693381AN5<br>Issue Date: 12/30/2002<br>Maturity Date: 2/1/2008 | | | | $10,097.16 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Thomas John Hinkley<br>2894 Borman Ct.<br>Daytona Bch., FL 32128 | | | Bond: 6409<br>Cussip #: 218921BL7<br>Issue Date: 8/26/2004<br>Maturity Date: 7/1/2009 | | | | $40,631.24 |
| Thomas Keim<br>35 Lombard Road<br>Rising Sun, MD 21911 | | | Bond: 2284<br>Cussip #: 693381AT2<br>Issue Date: 3/31/2003<br>Maturity Date: 3/1/2008 | | | | $7,673.36 |
| Thomas Keim<br>35 Lombard Road<br>Rising Sun, MD 21911 | | | Bond: 6694<br>Cussip #: 218921BR4<br>Issue Date: 11/4/2004<br>Maturity Date: 10/1/2009 | | | | $4,559.83 |
| Thomas Keim<br>35 Lombard Road<br>Rising Sun, MD 21911 | | | Bond: 7179<br>Cussip #: 218921CK8<br>Issue Date: 4/27/2005<br>Maturity Date: 4/1/2010 | | | | $3,132.26 |
| Thomas Keyes<br>4986 Fraser Way<br>Denver, CO 80239 | | | Bond: 7502<br>Cussip #: 218921CR3<br>Issue Date: 8/2/2005<br>Maturity Date: 7/1/2010 | | | | $15,046.26 |
| Thomas L. Hartzler<br>5608 West Mercer<br>Glendale, AZ 85304 | | | Bond: 6301<br>Cussip #: 218921BP8<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $3,218.39 |
| Thomas L. Hartzler<br>Linda G. Hartzler<br>5608 W. Mercer<br>Glendale, AZ 85304 | | | Bond: 6440<br>Cussip #: 218921BP8<br>Issue Date: 9/3/2004<br>Maturity Date: 7/1/2009 | | | | $39,616.30 |
| Thomas L. Hartzler<br>Linda G. Hartzler<br>5608 W. Mercer<br>Glendale, AZ 85304 | | | Bond: 6231C<br>Cussip #: 218921BP8<br>Issue Date: 7/26/2005<br>Maturity Date: 7/1/2009 | | | | $21,490.47 |
| Thomas L. Wenger<br>Joanne Wenger<br>7717 Suitt Dr.<br>Pasadena, MD 21122 | | | Bond: 2654C<br>Cussip #: 218921BC7<br>Issue Date: 11/1/2004<br>Maturity Date: 4/1/2010 | | | | $13,345.59 |
| Thomas M. Conroy<br>6560 Cool Mountain Dr.<br>Colorado Springs, CO 80922 | | | Bond: 1786<br>Cussip #: 693381AT2<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $25,771.70 |
| Thomas M. Conroy<br>6560 Cool Mountain Dr.<br>Colorado Springs, CO 80922 | | | Bond: 1950<br>Cussip #: 693381AT2<br>Issue Date: 2/12/2003<br>Maturity Date: 3/1/2008 | | | | $7,047.40 |
| Thomas M. Conroy<br>6560 Cool Mountain Dr.<br>Colorado Springs, CO 80922 | | | Bond: 7374<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $618.01 |
| Thomas May<br>Linda May  JTWROS<br>480 Holly Place<br>Gainesville, GA 30501 | | | Bond: 7753<br>Cussip #: 218921DA9<br>Issue Date: 10/5/2005<br>Maturity Date: 10/5/2010 | | | | $19,646.23 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Thomas R. Crosby<br>Betty Jo Crosby   JTWROS<br>2082 King Richard Dr<br>Titusville, FL 32796 | | | Bond: 9783<br>Cussip #: 218921DT8<br>Issue Date: 11/9/2007<br>Maturity Date: 10/1/2012 | | | | $30,291.47 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 5829<br>Cussip #: 218921BD5<br>Issue Date: 6/10/2004<br>Maturity Date: 4/1/2009 | | | | $80,761.52 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 6136<br>Cussip #: 218921BP8<br>Issue Date: 7/12/2004<br>Maturity Date: 7/1/2009 | | | | $53,421.50 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 6697<br>Cussip #: 218921BR4<br>Issue Date: 11/8/2004<br>Maturity Date: 10/1/2009 | | | | $52,066.83 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 7040<br>Cussip #: 218921CF9<br>Issue Date: 3/31/2005<br>Maturity Date: 1/1/2010 | | | | $60,946.87 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 7256<br>Cussip #: 218921CK8<br>Issue Date: 5/27/2005<br>Maturity Date: 4/1/2010 | | | | $23,270.93 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 7306<br>Cussip #: 218921CK8<br>Issue Date: 6/14/2005<br>Maturity Date: 4/1/2010 | | | | $30,997.37 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 7622<br>Cussip #: 218921CR3<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $48,592.52 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 8195<br>Cussip #: 218921DF8<br>Issue Date: 10/27/2006<br>Maturity Date: 10/1/2011 | | | | $74,002.45 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 8398<br>Cussip #: 218921DD3<br>Issue Date: 11/16/2006<br>Maturity Date: 10/1/2011 | | | | $25,860.61 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 8406<br>Cussip #: 218921DF8<br>Issue Date: 11/20/2006<br>Maturity Date: 10/1/2011 | | | | $37,001.22 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 8478<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $22,020.10 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 8665<br>Cussip #: 218921DJ0<br>Issue Date: 1/23/2007<br>Maturity Date: 1/1/2012 | | | | $40,693.07 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 8734<br>Cussip #: 218921DG6<br>Issue Date: 2/17/2007<br>Maturity Date:  1/1/2012 | | | | $21,700.90 |
| Thomas R. Degregorio<br>5132 Manitou Way<br>Stone Mountain, GA 30087 | | | Bond: 1756A<br>Cussip #: 693381AR6<br>Issue Date: 4/22/2005<br>Maturity Date:  3/1/2008 | | | | $25,430.39 |
| Thomas R. Simpson Jr.<br>P.O. Box 865<br>Mullins, SC 29574 | | | Bond: 3156<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $3,486.65 |
| Thomas R. Simpson Jr.<br>P.O. Box 865<br>Mullins, SC 29574 | | | Bond: 5175<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date:  4/1/2009 | | | | $13,520.08 |
| Thomas R. Simpson Jr.<br>P.O. Box 865<br>Mullins, SC 29574 | | | Bond: 6692<br>Cussip #: 218921BR4<br>Issue Date: 11/4/2004<br>Maturity Date:  10/1/2009 | | | | $4,559.83 |
| Thomas R. Simpson, Jr.<br>P.O. Box 865<br>Mullins, SC 29574 | | | Bond: 7508<br>Cussip #: 218921CS1<br>Issue Date: 8/4/2005<br>Maturity Date:  7/1/2010 | | | | $52,507.80 |
| Thomas R. Simpson, Jr.<br>P.O. Box 865<br>Mullins, SC 29574 | | | Bond: 6675C<br>Cussip #: 218921BS2<br>Issue Date: 4/1/2005<br>Maturity Date:  10/1/2009 | | | | $30,885.94 |
| Thomas Ray Crosby<br>2082 King Richard Drive<br>Titusville, FL 32796-1519 | | | Bond: 2026C<br>Cussip #: 693381AS4<br>Issue Date: 2/20/2003<br>Maturity Date:  3/1/2008 | | | | $10,655.63 |
| Thomas Ray Crosby<br>2082 King Richard Drive<br>Titusville, FL 32796-1519 | | | Bond: 2490C1<br>Cussip #: 218921BB9<br>Issue Date: 10/1/2003<br>Maturity Date:  4/1/2008 | | | | $46,449.71 |
| Thomas Ray Crosby<br>2082 King Richard Drive<br>Titusville, FL 32796-1519 | | | Bond: 2490C2<br>Cussip #: 218921BC7<br>Issue Date: 10/1/2003<br>Maturity Date:  4/1/2008 | | | | $56,727.84 |
| Thomas Unkenholz -#100265<br>1409 Shelbourne Ave.<br>Mamaroneck, NY 10543 | | | Bond: 5903<br>Cussip #: 218921BD5<br>Issue Date: 6/15/2004<br>Maturity Date:  4/1/2009 | | | | $4,197.75 |
| Thomas W. Camp Sr, #106515<br>P. O. Box  52<br>El Paso, AR 72045 | | | Bond: 9758<br>Cussip #: 218921DT8<br>Issue Date: 10/25/2007<br>Maturity Date:  10/1/2012 | | | | $15,258.24 |
| Thomas W. Gregg<br>custodian for Thomas W. Gregg II<br>200 E. Washington Blvd.<br>Grove City, PA 16127 | | | Bond: 2442<br>Cussip #: 218921BB9<br>Issue Date: 4/15/2003<br>Maturity Date:  4/1/2008 | | | | $13,418.80 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Thomas W. Gregg<br>200 E. Washington Blvd.<br>Grove City, PA 16127 | | | Bond: 8921<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $72,064.54 |
| Thomas W. King<br>21890 West 176th Terrace<br>Olathe, KS 66062 | | | Bond: 2067<br>Cussip #: 693381AT2<br>Issue Date: 3/3/2003<br>Maturity Date: 3/1/2008 | | | | $154,477.49 |
| Thomas W. King<br>21890 West 176th Terrace<br>Olathe, KS 66062 | | | Bond: 2068<br>Cussip #: 693381AT2<br>Issue Date: 3/3/2003<br>Maturity Date: 3/1/2008 | | | | $154,477.49 |
| Thomas W. King<br>21890 West 176th Terrace<br>Olathe, KS 66062 | | | Bond: 2066C<br>Cussip #: 693381AR6<br>Issue Date: 9/1/2007<br>Maturity Date: 3/1/2008 | | | | $62,894.31 |
| Thomas W. King<br>21890 West 176th Terrace<br>Olathe, KS 66062 | | | Bond: 2069C<br>Cussip #: 693381AR6<br>Issue Date: 8/1/2005<br>Maturity Date: 3/1/2008 | | | | $20,344.32 |
| Thomas W. King<br>21890 West 176th Terrace<br>Olathe, KS 66062 | | | Bond: 2070C<br>Cussip #: 693381AR6<br>Issue Date: 7/1/2005<br>Maturity Date: 3/1/2008 | | | | $20,344.32 |
| Thomas W. King<br>21890 West 176th Terrace<br>Olathe, KS 66062 | | | Bond: 2071C<br>Cussip #: 693381AR6<br>Issue Date: 1/1/2006<br>Maturity Date: 3/1/2008 | | | | $20,344.32 |
| Thomas W. King<br>21890 West 176th Terrace<br>Olathe, KS 66062 | | | Bond: 2072C<br>Cussip #: 693381AR6<br>Issue Date: 2/1/2006<br>Maturity Date: 3/1/2008 | | | | $20,344.32 |
| Thomas W. King<br>21890 West 176th Terrace<br>Olathe, KS 66062 | | | Bond: 2073C<br>Cussip #: 693381AR6<br>Issue Date: 6/1/2006<br>Maturity Date: 3/1/2008 | | | | $20,344.32 |
| Thomas W. Longenecker<br>1649 Westerham Loop<br>Trinity, FL 34655 | | | Bond: 5998<br>Cussip #: 218921BD5<br>Issue Date: 6/24/2004<br>Maturity Date: 4/1/2009 | | | | $12,493.61 |
| Thomasena Underwood<br>203 Sapphire Valley<br>Anderson, SC 29621 | | | Bond: 5785<br>Cussip #: 218921BE3<br>Issue Date: 6/3/2004<br>Maturity Date: 4/1/2009 | | | | $1,774.91 |
| Thompson Children Trust<br>Lawrence N. Thompson III, TTEE<br>P. O. Box 1233<br>Milledgeville, GA 31059 | | | Bond: 8251<br>Cussip #: 218921DD3<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $55,400.60 |
| Thornton Children Trust<br>2370 Buchanan Trail W.<br>Greencastle, PA 17225 | | | Bond: 2681<br>Cussip #: 218921BB9<br>Issue Date: 5/15/2003<br>Maturity Date: 4/1/2008 | | | | $82,630.54 |

Case 9:09-cv-08097-30355-rdc Document 68 5Entered 03/LS/2006ckeP 06/09/2006047Rage 442 of 476
In re Cornerstone Ministries Investments, Inc.
Page 442

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Thornton Children Trust<br>2370 Buchanan Trail W.<br>Greencastle, PA 17225 | | | Bond: 9115<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $33,395.59 |
| Tiffany Doreste, Custodian for Noah A. Doreste<br>1551 Silk Tree Circle<br>Sanford, FL 32773 | | | Bond: 8499<br>Cussip #: 218921DD3<br>Issue Date: 12/7/2006<br>Maturity Date: 10/1/2011 | | | | $5,498.24 |
| Tiffany Doreste, custodian for Ezra M. Doreste<br>1551 Silk Tree Circle<br>Sanford, FL 32773 | | | Bond: 8500<br>Cussip #: 218921DD3<br>Issue Date: 12/7/2006<br>Maturity Date: 10/1/2011 | | | | $5,498.24 |
| Tilman Singleton<br>12 Dove Cove<br>Valparaiso, FL 32588 | | | Bond: 7752<br>Cussip #: 218921DA9<br>Issue Date: 10/5/2005<br>Maturity Date: 10/5/2010 | | | | $34,669.82 |
| Timothy Admire<br>7977 Amandas Crossing Dr. E<br>Jacksonville, FL 32244 | | | Bond: 7373<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $9,270.15 |
| Timothy Admire<br>7977 Amandas Crossing Dr. E<br>Jacksonville, FL 32244 | | | Bond: 8566<br>Cussip #: 218921DD3<br>Issue Date: 12/27/2006<br>Maturity Date: 10/1/2011 | | | | $676.79 |
| Timothy E. O'Reilly<br>590 Thornwood Lane<br>Orange Park, FL 32073 | | | Bond: 6828<br>Cussip #: 218921CD4<br>Issue Date: 1/10/2005<br>Maturity Date: 1/1/2010 | | | | $97,893.82 |
| Timothy G. McMahon, #6182-6771<br>6364 Fairway Cove Dr.<br>Pt. Orange, FL 32128 | | | Bond: 6065<br>Cussip #: 218921BF0<br>Issue Date: 6/30/2004<br>Maturity Date: 4/1/2009 | | | | $71,104.68 |
| Timothy Hobbs<br>102 W. Victory<br>Temple, TX 76501 | | | Bond: 1692<br>Cussip #: G-DC7<br>Issue Date: 1/8/2003<br>Maturity Date: 1/8/2008 | | | | $1,480.16 |
| Timothy J. Buchanan<br>816 Terradyne Circle<br>Andover, KS 67002 | | | Bond: 6303<br>Cussip #: 218921BP8<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $4,746.17 |
| Timothy L. Isbell<br>Pennie M. Isbell<br>5485 SE Oetkin Dr.<br>Milwaukee, OR 97267 | | | Bond: 2134<br>Cussip #: 693381AT2<br>Issue Date: 3/10/2003<br>Maturity Date: 3/1/2008 | | | | $7,710.78 |
| Timothy L. Woods<br>1616 River Breeze Dr<br>Orange Park, FL 32003 | | | Bond: 7377<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $2,376.35 |
| Timothy L. Woods<br>1616 River Breeze Dr<br>Orange Park, FL 32003 | | | Bond: 8470<br>Cussip #: 218921DD3<br>Issue Date: 12/1/2006<br>Maturity Date: 10/1/2011 | | | | $9,909.05 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Timothy Matheny<br>926 D Fontmore Road<br>Colorado Springs, CO 80904 | | | Bond: 5389<br>Cussip #: 218921BD5<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $6,784.88 |
| Timothy Matheny<br>926 D Fontmore Road<br>Colorado Springs, CO 80904 | | | Bond: 7591<br>Cussip #: 218921CR3<br>Issue Date: 9/8/2005<br>Maturity Date: 7/1/2010 | | | | $8,517.06 |
| Timothy Matheny<br>926 D Fontmore Road<br>Colorado Springs, CO 80904 | | | Bond: 7667<br>Cussip #: 218921CR3<br>Issue Date: 9/19/2005<br>Maturity Date: 7/1/2010 | | | | $1,439.37 |
| Timothy Matheny<br>926 D Fontmore Road<br>Colorado Springs, CO 80904 | | | Bond: 8724<br>Cussip #: 218921DG6<br>Issue Date: 2/14/2007<br>Maturity Date: 1/1/2012 | | | | $10,857.43 |
| Tina Williams -#104572<br>13340 Childress Rd<br>Baurite, AR 72011 | | | Bond: 9569<br>Cussip #: 218921DN1<br>Issue Date: 7/27/2007<br>Maturity Date: 7/1/2012 | | | | $10,838.93 |
| Tobi A. Rowe<br>433 Bridgeview Terrace<br>Jacksonville, FL 32259-7937 | | | Bond: 1262<br>Cussip #: 693381AQ8<br>Issue Date: 10/23/2002<br>Maturity Date: 2/1/2008 | | | | $4,885.84 |
| Todd A. Bauerle, #1412-0822<br>1260 Park Haven Place<br>DeLand, FL 32724 | | | Bond: 6557<br>Cussip #: 218921BT0<br>Issue Date: 10/1/2004<br>Maturity Date: 10/1/2009 | | | | $30,473.44 |
| Todd J. Fisher<br>custodian for Kyle P. Fisher UGMA<br>2232 Warfield Dr.<br>Forest Hill, MD 21050 | | | Bond: 9514<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $4,000.51 |
| Tom R. Price<br>902 Sandy Ford Rd.<br>El Paso, AR 72045 | | | Bond: 1675<br>Cussip #: 693381AT2<br>Issue Date: 1/3/2003<br>Maturity Date: 3/1/2008 | | | | $2,787.66 |
| Tom Sabus<br>5 Silla Lane<br>Hot Springs Village, AR 71909 | | | Bond: 9867<br>Cussip #: 218921DU5<br>Issue Date: 1/9/2008<br>Maturity Date: 1/1/2013 | | | | $5,038.58 |
| Tommie F. Weaver<br>2501 E. 51st Street<br>Ste. 405<br>Tulsa, OK 74105 | | | Bond: 1496<br>Cussip #: 693381AP0<br>Issue Date: 11/26/2002<br>Maturity Date: 2/1/2008 | | | | $7,276.32 |
| Tommie F. Weaver<br>2501 E. 51st Street<br>Ste. 405<br>Tulsa, OK 74105 | | | Bond: 1554C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $1,005.54 |
| Toni J. Fow, 3405-4518<br>3140 Lafayette Landings Dr.<br>DeLeon Springs, FL 32130 | | | Bond: 5963<br>Cussip #: 218921BF0<br>Issue Date: 6/21/2004<br>Maturity Date: 4/1/2009 | | | | $20,315.63 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Tonia  J. Tewell<br>4048 Meadow Run Dr<br>Mobile, AL 36619 | | | Bond: 6456<br>Cussip #: 218921BP8<br>Issue Date: 9/8/2004<br>Maturity Date:  7/1/2009 | | | | $8,191.58 |
| Tonia  J. Tewell<br>4048 Meadow Run Dr<br>Mobile, AL 36619 | | | Bond: 7514<br>Cussip #: 218921CR3<br>Issue Date: 8/9/2005<br>Maturity Date:  7/1/2010 | | | | $13,369.07 |
| Tonia  J. Tewell<br>4048 Meadow Run Dr<br>Mobile, AL 36619 | | | Bond: 9446<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date:  7/1/2012 | | | | $9,653.12 |
| Tracy Ann Geiger<br>46 Timberwalk Dr.<br>Sharpsburg, GA 30277 | | | Bond: 7003<br>Cussip #: 218921CD4<br>Issue Date: 3/24/2005<br>Maturity Date:  1/1/2010 | | | | $3,155.75 |
| Tracy Deen<br>10230 Beam Street<br>Jacksonville, FL 32218 | | | Bond: 1425-3<br>Cussip #: 693381AQ8<br>Issue Date: 7/9/2003<br>Maturity Date:  2/1/2008 | | | | $18,633.08 |
| Treva E. Clowe<br>4959 Webb Dr.<br>Colorado Springs, CO 80916 | | | Bond: 5672<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date:  4/1/2009 | | | | $3,109.47 |
| Troy S Bronson Family Partnership<br>PO Box 1069<br>Apopka, FL 32704 | | | Bond: 1747<br>Cussip #: G-DM7<br>Issue Date: 1/15/2003<br>Maturity Date:  1/15/2008 | | | | $251,875.00 |
| Trudy DeLoatche<br>5333 Westover Lane<br>Virginia Beach, VA 23464 | | | Bond: 1131<br>Cussip #: 693381AQ8<br>Issue Date: 10/3/2002<br>Maturity Date:  2/1/2008 | | | | $2,454.99 |
| Trudy DeLoatche<br>5333 Westover Lane<br>Virginia Beach, VA 23464 | | | Bond: 1132<br>Cussip #: 693381AQ8<br>Issue Date: 10/3/2002<br>Maturity Date:  2/1/2008 | | | | $21,701.12 |
| Trust Estate of Daniel V. & Carole P. Peterson dated 3/16/92<br>Daniel V. Peterson and Carole P. Peterson trustees<br>35 Amberwood Trail<br>Rome, GA 30165 | | | Bond: 5014<br>Cussip #: 218921BF0<br>Issue Date: 4/9/2004<br>Maturity Date:  4/1/2009 | | | | $20,315.63 |
| Trust Estate of Daniel V. & Carole P. Peterson dated 3/16/92<br>Daniel V. Peterson and Carole P. Peterson trustees<br>35 Amberwood Trail<br>Rome, GA 30165 | | | Bond: 7906<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $10,172.16 |
| Trust Estate of Daniel V. & Carole P. Peterson dated 3/16/92<br>Daniel V. Peterson and Carole P. Peterson trustees<br>35 Amberwood Trail<br>Rome, GA 30165 | | | Bond: 7907<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date:  10/1/2011 | | | | $10,172.16 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Trust Estate of Daniel V. & Carole P. Peterson dated 3/16/92 Daniel V. Peterson and Carole P. Peterson trustees 35 Amberwood Trail Rome, GA 30165 | | | Bond: 7908 Cussip #: 218921DF8 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $10,172.16 |
| Trust Estate of Daniel V. & Carole P. Peterson dated 3/16/92 Daniel V. Peterson and Carole P. Peterson trustees 35 Amberwood Trail Rome, GA 30165 | | | Bond: 7909 Cussip #: 218921DF8 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $10,172.16 |
| Trust Estate of Daniel V. & Carole P. Peterson dated 3/16/92 Daniel V. Peterson and Carole P. Peterson trustees 35 Amberwood Trail Rome, GA 30165 | | | Bond: 8957 Cussip #: 218921DJ0 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $40,693.07 |
| Tula Hargrave Twila Ann Hargrave Ard 5468 Hwy. 4 Baker, FL 32531 | | | Bond: 7641 Cussip #: 218921CR3 Issue Date: 9/16/2005 Maturity Date: 7/1/2010 | | | | $30,363.49 |
| Tula Hargrave Twila Ann Hargrave Ard 5468 Hwy. 4 Baker, FL 32531 | | | Bond: 7678 Cussip #: 218921CR3 Issue Date: 9/20/2005 Maturity Date: 7/1/2010 | | | | $12,134.48 |
| Tula Hargrave Twila Ann Hargrave Ard 5468 Hwy. 4 Baker, FL 32531 | | | Bond: 7679 Cussip #: 218921CR3 Issue Date: 9/20/2005 Maturity Date: 7/1/2010 | | | | $7,584.05 |
| Tula Hargrave Twila Ann Hargrave Ard 5468 Hwy. 4 Baker, FL 32531 | | | Bond: 8212 Cussip #: 218921DF8 Issue Date: 10/30/2006 Maturity Date: 10/1/2011 | | | | $27,262.33 |
| Tula Hargrave Twila Ann Hargrave Ard 5468 Hwy. 4 Baker, FL 32531 | | | Bond: 8405 Cussip #: 218921DE1 Issue Date: 11/20/2006 Maturity Date: 10/1/2011 | | | | $5,161.08 |
| Tula Hargrave Twila Ann Hargrave Ard 5468 Hwy. 4 Baker, FL 32531 | | | Bond: 8649 Cussip #: 218921DH4 Issue Date: 1/17/2007 Maturity Date: 1/1/2012 | | | | $3,029.48 |
| Twynette W. Yeager TOD: William Watson, Byron Watson, Karen Thomas 302 East Lafayette St. Marion, AL 36756 | | | Bond: 6491 Cussip #: 218921BP8 Issue Date: 9/13/2004 Maturity Date: 7/1/2009 | | | | $26,352.06 |
| Twynette W. Yeager TOD: William Watson, Byron Watson, Karen Thomas 302 East Lafayette St. Marion, AL 36756 | | | Bond: 7977 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $8,012.05 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Tyler E. Rice<br>Joan Arnett, UGMA Custodian<br>156 Edwards Way<br>Stockbridge, GA 30281 | | | Bond: 2262<br>Cussip #: 693381AT2<br>Issue Date: 3/27/2003<br>Maturity Date: 3/1/2008 | | | | $2,303.69 |
| Tyler E. Rice<br>Joan Arnett, UGMA Custodian<br>156 Edwards Way<br>Stockbridge, GA 30281 | | | Bond: 7163<br>Cussip #: 218921CK8<br>Issue Date: 4/25/2005<br>Maturity Date: 4/1/2010 | | | | $6,267.27 |
| Tyler E. Rice. UGMA<br>Angela M. Rice, Custodian<br>141 Edwards Way<br>Stockbridge, GA 30281 | | | Bond: 7209<br>Cussip #: 218921CK8<br>Issue Date: 5/3/2005<br>Maturity Date: 4/1/2010 | | | | $938.43 |
| Tyler E. Rice. UGMA<br>Angela M. Rice, Custodian<br>141 Edwards Way<br>Stockbridge, GA 30281 | | | Bond: 8590<br>Cussip #: 218921DD3<br>Issue Date: 12/29/2006<br>Maturity Date: 10/1/2011 | | | | $1,642.01 |
| Tyler G.Cox<br>Doris G Cox<br>712 Mockingbird Lane<br>Pike Road, AL 36064 | | | Bond: 3013<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $14,292.81 |
| Tyler G.Cox<br>Doris G Cox<br>712 Mockingbird Lane<br>Pike Road, AL 36064 | | | Bond: 5035<br>Cussip #: 218921BG8<br>Issue Date: 4/13/2004<br>Maturity Date: 4/13/2009 | | | | $6,330.23 |
| Ujjwala Tekawade- IRA # 2179-9339<br>5522 Lake Leta Blvd.<br>Tampa, FL 33624 | | | Bond: 8134<br>Cussip #: 218921DD3<br>Issue Date: 10/10/2006<br>Maturity Date: 10/1/2011 | | | | $5,229.96 |
| Unruh Grandchildren Trust<br>2376 S. Cypress<br>Wichita, KS 67207 | | | Bond: 2128<br>Cussip #: 693381AT2<br>Issue Date: 3/7/2003<br>Maturity Date: 3/1/2008 | | | | $1,543.28 |
| Ursula Kuzenko<br>9442 B Boca Gardens Parkway<br>Boca Raton, FL 33496 | | | Bond: 6978<br>Cussip #: 218921CF9<br>Issue Date: 3/21/2005<br>Maturity Date: 1/1/2010 | | | | $50,789.05 |
| Ursula Kuzenko<br>9442 B Boca Gardens Parkway<br>Boca Raton, FL 33496 | | | Bond: 8558<br>Cussip #: 218921DF8<br>Issue Date: 12/20/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Ursula Kuzenko<br>9442 B Boca Gardens Parkway<br>Boca Raton, FL 33496 | | | Bond: 9525<br>Cussip #: 218921DQ4<br>Issue Date: 7/10/2007<br>Maturity Date: 7/1/2012 | | | | $25,430.39 |
| Ursula Shearer<br>9352 B Boca Gardens Pkwy<br>Boca Raton, FL 33496 | | | Bond: 7450<br>Cussip #: 218921CR3<br>Issue Date: 7/7/2005<br>Maturity Date: 7/1/2010 | | | | $12,333.78 |
| V. E. Maybray<br>Jane L. Maybray  JTWROS<br>98 Fairview East<br>Tequesta, FL 33469 | | | Bond: 8264<br>Cussip #: 218921DE1<br>Issue Date: 11/3/2006<br>Maturity Date: 10/1/2011 | | | | $12,902.70 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| V. E. Maybray<br>Jane L. Maybray JTWROS<br>98 Fairview East<br>Tequesta, FL 33469 | | | Bond: 8933<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $13,161.90 |
| Valerie Stephens<br>P. O. Box 390011<br>Deltona, FL 32739 | | | Bond: 7500<br>Cussip #: 218921CR3<br>Issue Date: 8/2/2005<br>Maturity Date: 7/1/2010 | | | | $16,859.15 |
| Van J. Lafermine<br>742 South Governors Ave.<br>Ste. A<br>Dover, DE 19904 | | | Bond: 8618<br>Cussip #: 218921DG6<br>Issue Date: 1/8/2007<br>Maturity Date: 1/1/2012 | | | | $4,158.56 |
| Van T. Hoyt -ROTH IRA #1068-1855<br>889 Oak Moss Drive<br>Lawrenceville, GA 30043 | | | Bond: 7890<br>Cussip #: 218921DF8<br>Issue Date: 9/25/2006<br>Maturity Date: 10/1/2011 | | | | $22,887.36 |
| Vassie M. Seaford<br>1327 Arlington Ave.<br>Kannapolis, NC 28083 | | | Bond: 9461<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $13,717.06 |
| Vearl N. Johnson<br>1309 Southerlund Road<br>Garner, NC 27529 | | | Bond: 5156<br>Cussip #: 218921BD5<br>Issue Date: 4/21/2004<br>Maturity Date: 4/1/2009 | | | | $27,216.52 |
| Velma L. Chambers<br>TOD: Eloise Julian, Michael Chambers<br>5142 Batley Rd.<br>Jacksonville, FL 32210 | | | Bond: 6905<br>Cussip #: 218921CD4<br>Issue Date: 2/14/2005<br>Maturity Date: 1/1/2010 | | | | $12,735.96 |
| Velma L. Chambers<br>TOD: Eloise Julian, Michael Chambers<br>5142 Batley Rd.<br>Jacksonville, FL 32210 | | | Bond: 8812<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $17,263.86 |
| Velma L. Chambers<br>Eloise D. Julian JTWROS<br>5142 Batley Rd<br>Jacksonville, FL 32210 | | | Bond: 9720<br>Cussip #: 218921DR2<br>Issue Date: 10/4/2007<br>Maturity Date: 10/1/2012 | | | | $10,314.66 |
| Velma L. Chambers<br>Eloise D. Julian JTWROS<br>5142 Batley Rd<br>Jacksonville, FL 32210 | | | Bond: 9721<br>Cussip #: 218921DR2<br>Issue Date: 10/4/2007<br>Maturity Date: 10/1/2012 | | | | $10,314.66 |
| Velma L. Chambers<br>Eloise D. Julian JTWROS<br>5142 Batley Rd<br>Jacksonville, FL 32210 | | | Bond: 9722<br>Cussip #: 218921DR2<br>Issue Date: 10/4/2007<br>Maturity Date: 10/1/2012 | | | | $10,314.66 |
| Velma Lee Moore<br>16100 Calloway Cove<br>Austin, TX 78717 | | | Bond: 6708<br>Cussip #: 218921BT0<br>Issue Date: 11/8/2004<br>Maturity Date: 10/1/2009 | | | | $15,133.59 |
| Velva M. Yovich<br>6099 Waterfront Dr.<br>Waterford, MI 48329 | | | Bond: 5617<br>Cussip #: 218921BD5<br>Issue Date: 5/18/2004<br>Maturity Date: 4/1/2009 | | | | $13,528.34 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Velva M. Yovich<br>6099 Waterfront Dr.<br>Waterford, MI 48329 | | | Bond: 1349C<br>Cussip #: 693381AQ8<br>Issue Date: 10/1/2007<br>Maturity Date: 2/1/2008 | | | | $12,403.16 |
| Veon C. Davis<br>1940 Morton Road<br>Sutton, WV 26601 | | | Bond: 8871<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $19,120.75 |
| Vera H. Evans<br>TOD: Karen E. Lewis<br>2030 Hartlebury Wan<br>Sun City Center, FL 33573 | | | Bond: 8231<br>Cussip #: 218921DF8<br>Issue Date: 10/31/2006<br>Maturity Date: 10/1/2011 | | | | $25,242.89 |
| Vera Updike Jeffries<br>3201 East Agnlers St.<br>Avon Park, FL 33825 | | | Bond: 5743<br>Cussip #: 218921BF0<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $14,220.93 |
| Vera Updike Jeffries<br>3201 East Agnlers St.<br>Avon Park, FL 33825 | | | Bond: 8145<br>Cussip #: 218921DF8<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $10,172.16 |
| Vera Updike Jeffries<br>3201 East Agnlers St.<br>Avon Park, FL 33825 | | | Bond: 8908<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $10,173.27 |
| Verda Beaver,<br>TOD: Meredith A. Carter or Andrew H. Ehrlich<br>1105 Maryland Dr. Apt. #7<br>Corpus Christi, TX 78404 | | | Bond: 9764<br>Cussip #: 218921DR2<br>Issue Date: 11/1/2007<br>Maturity Date: 10/1/2012 | | | | $15,056.41 |
| Vereeke Living Trust<br>Craig A. Vereeke & Rachel A. Vereeke, TTEE<br>711 Jackson St. NW<br>Grand Rapids, MI 49504 | | | Bond: 1120<br>Cussip #: G-DC7<br>Issue Date: 10/1/2002<br>Maturity Date: 2/1/2008 | | | | $7,640.81 |
| Verla B. Klaver<br>12708 N. 5 Street<br>Parker, CO 80134 | | | Bond: 2278<br>Cussip #: 693381AT2<br>Issue Date: 3/28/2003<br>Maturity Date: 3/1/2008 | | | | $15,354.20 |
| Verlon Coy Brickey<br>Rose Marie Brickey JTWROS<br>72 Valley Drive - Hidden Valley Park<br>DeLeon Springs, FL 32130 | | | Bond: 8354<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $10,097.16 |
| Verlon W. Bennett<br>Barbara W. Bennett<br>2841 Jewell Rd<br>Jacksonville, FL 32216 | | | Bond: 1293-6<br>Cussip #: 693381AP0<br>Issue Date: 7/23/2003<br>Maturity Date: 2/1/2008 | | | | $30,966.47 |
| Vernice J. Fuller Living Trust<br>3415 Sheridan Rd.<br>Peoria, IL 61604 | | | Bond: 2360<br>Cussip #: 218921BB9<br>Issue Date: 4/8/2003<br>Maturity Date: 4/1/2008 | | | | $3,096.65 |
| Vernice J. Fuller Living Trust<br>3415 Sheridan Rd.<br>Peoria, IL 61604 | | | Bond: 5053<br>Cussip #: 218921BD5<br>Issue Date: 4/13/2004<br>Maturity Date: 4/1/2009 | | | | $27,263.88 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Vernice J. Fuller Living Trust<br>3415 Sheridan Rd.<br>Peoria, IL 61604 | | | Bond: 5691<br>Cussip #: 218921BG8<br>Issue Date: 5/24/2004<br>Maturity Date: 5/24/2009 | | | | $24,162.58 |
| Vernice J. Fuller Living Trust<br>3415 Sheridan Rd.<br>Peoria, IL 61604 | | | Bond: 6309<br>Cussip #: 218921BP8<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $2,655.20 |
| Vernice J. Fuller Living Trust<br>3415 Sheridan Rd.<br>Peoria, IL 61604 | | | Bond: 6310<br>Cussip #: 218921BP8<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $2,655.20 |
| Vernice J. Fuller Living Trust<br>3415 Sheridan Rd.<br>Peoria, IL 61604 | | | Bond: 6311<br>Cussip #: 218921BP8<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $2,655.20 |
| Vernice J. Fuller Living Trust<br>3415 Sheridan Rd.<br>Peoria, IL 61604 | | | Bond: 6312<br>Cussip #: 218921BP8<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $2,655.20 |
| Vernice J. Fuller Living Trust<br>3415 Sheridan Rd.<br>Peoria, IL 61604 | | | Bond: 6313<br>Cussip #: 218921BP8<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $2,655.20 |
| Vernice J. Fuller Living Trust<br>3415 Sheridan Rd.<br>Peoria, IL 61604 | | | Bond: 6354<br>Cussip #: 218921BP8<br>Issue Date: 8/13/2004<br>Maturity Date: 7/1/2009 | | | | $13,264.23 |
| Vernon C. Lyons<br>Ruth V. Lyons<br>15627 Erin Lane<br>Orland Park, IL 60462 | | | Bond: 1287<br>Cussip #: 693381AN5<br>Issue Date: 10/28/2002<br>Maturity Date: 2/1/2008 | | | | $10,097.16 |
| Vernon C. Lyons<br>Ruth V. Lyons<br>15627 Erin Lane<br>Orland Park, IL 60462 | | | Bond: 1680<br>Cussip #: 693381AR6<br>Issue Date: 1/7/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Vernon C. Lyons<br>Ruth V. Lyons<br>15627 Erin Lane<br>Orland Park, IL 60462 | | | Bond: 2571<br>Cussip #: 218921BA1<br>Issue Date: 4/25/2003<br>Maturity Date: 4/1/2008 | | | | $10,097.16 |
| Vernon C. Lyons<br>Ruth V. Lyons<br>15627 Erin Lane<br>Orland Park, IL 60462 | | | Bond: 5025<br>Cussip #: 218921BF0<br>Issue Date: 4/12/2004<br>Maturity Date: 4/1/2009 | | | | $20,178.13 |
| Vernon C. Lyons<br>Ruth V. Lyons<br>15627 Erin Lane<br>Orland Park, IL 60462 | | | Bond: 6553<br>Cussip #: 218921BL7<br>Issue Date: 9/30/2004<br>Maturity Date: 7/1/2009 | | | | $10,089.06 |
| Vernon C. Lyons<br>Ruth V. Lyons<br>15627 Erin Lane<br>Orland Park, IL 60462 | | | Bond: 7071<br>Cussip #: 218921CM4<br>Issue Date: 4/4/2005<br>Maturity Date: 4/1/2010 | | | | $10,089.06 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Vernon Harmon<br>P.O. Box 69<br>Tasley, VA 23441 | | | Bond: 6144<br>Cussip #: 218921BK9<br>Issue Date: 7/13/2004<br>Maturity Date: 7/1/2009 | | | | $21,003.13 |
| Vernon R. Frank Jr.<br>Margaret T. Frank<br>7521 Davis Road<br>Waxhaw, NC 28173 | | | Bond: 6695<br>Cussip #: 218921BR4<br>Issue Date: 11/4/2004<br>Maturity Date: 10/1/2009 | | | | $50,311.93 |
| Vernon R. Frank Jr.<br>Margaret T. Frank<br>7521 Davis Road<br>Waxhaw, NC 28173 | | | Bond: 9460<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $8,133.29 |
| Vetta A. Lavender<br>TOD: Douglas Lavender, Lawrence Lavender<br>William Lavender, Cynthia Staggers<br>#20 Cherokee Hills<br>Tuscaloosa, AL 35404 | | | Bond: 7333<br>Cussip #: 218921CK8<br>Issue Date: 6/17/2005<br>Maturity Date: 4/1/2010 | | | | $12,390.65 |
| Vetta A. Lavender<br>TOD: Douglas Lavender, Lawrence Lavender<br>William Lavender, Cynthia Staggers<br>#20 Cherokee Hills<br>Tuscaloosa, AL 35404 | | | Bond: 8209<br>Cussip #: 218921DD3<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $11,082.38 |
| Vetta A. Lavender<br>TOD: Douglas Lavender, Lawrence Lavender<br>William Lavender, Cynthia Staggers<br>#20 Cherokee Hills<br>Tuscaloosa, AL 35404 | | | Bond: 2048B<br>Cussip #: 693381AT2<br>Issue Date: 12/15/2004<br>Maturity Date: 3/1/2008 | | | | $13,204.70 |
| Vetta A. Lavender<br>TOD: Douglas Lavender, Lawrence Lavender<br>William Lavender, Cynthia Staggers<br>#20 Cherokee Hills<br>Tuscaloosa, AL 35404 | | | Bond: 2621AC<br>Cussip #: 218921BC7<br>Issue Date: 5/7/2007<br>Maturity Date: 4/1/2008 | | | | $10,693.85 |
| Vianna W. Harrison<br>1881 Kerry Creek Dr.<br>Marietta, GA 30066 | | | Bond: 7078<br>Cussip #: 218921CK8<br>Issue Date: 4/5/2005<br>Maturity Date: 4/1/2010 | | | | $8,070.91 |
| Vicki J. Makela<br>1414 Linden Road<br>Prescott, AZ 86303 | | | Bond: 1699<br>Cussip #: 693381AT2<br>Issue Date: 1/8/2003<br>Maturity Date: 3/1/2008 | | | | $9,705.22 |
| Vicki J. Makela<br>1414 Linden Road<br>Prescott, AZ 86303 | | | Bond: 1754<br>Cussip #: 693381AS4<br>Issue Date: 1/16/2003<br>Maturity Date: 3/1/2008 | | | | $2,100.32 |
| Vicki J. Makela<br>1414 Linden Road<br>Prescott, AZ 86303 | | | Bond: 2097<br>Cussip #: 693381AS4<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $2,925.25 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Vicki J. Makela<br>1414 Linden Road<br>Prescott, AZ 86303 | | | Bond: 5568<br>Cussip #: 218921BD5<br>Issue Date: 5/13/2004<br>Maturity Date: 4/1/2009 | | | | $4,053.65 |
| Vicki L Abbott, custodian<br>Jadyn C Abbott, UGMA<br>128 Potter Brook Rd.<br>Westville, PA 16950 | | | Bond: 2513<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $3,816.46 |
| Vicki L. Abbott<br>128 Potter Brook Rd.<br>Westville, PA 16950 | | | Bond: 2390<br>Cussip #: 218921BC7<br>Issue Date: 4/14/2003<br>Maturity Date: 4/1/2008 | | | | $11,177.11 |
| Vicki L. Abbott<br>custodian for Justin N. Abbott, UGMA<br>128 Potter Brook Road<br>Westville, PA 16950 | | | Bond: 2512<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $3,816.46 |
| Vicki L. Durst,<br>TOD: Robert L. Durst<br>6211 Eastwood Lane<br>Jacksonville, FL 32211 | | | Bond: 5015<br>Cussip #: 218921BG8<br>Issue Date: 4/12/2004<br>Maturity Date: 4/12/2009 | | | | $3,899.30 |
| Vicki L. Durst,<br>TOD: Robert L. Durst<br>6211 Eastwood Lane<br>Jacksonville, FL 32211 | | | Bond: 9329<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $7,470.27 |
| Vickie Shaffer<br>4639 E. Camino DE ORO<br>Tucson, AZ 85718-4474 | | | Bond: 1954<br>Cussip #: 693381AT2<br>Issue Date: 2/12/2003<br>Maturity Date: 3/1/2008 | | | | $9,315.80 |
| Vickie Shaffer<br>4639 E. Camino DE ORO<br>Tucson, AZ 85718-4474 | | | Bond: 2611<br>Cussip #: 218921BC7<br>Issue Date: 4/30/2003<br>Maturity Date: 4/1/2008 | | | | $6,327.74 |
| Victor L. Nutt III<br>Carol F. Nutt JTWROS<br>104 Fieldstone Lane<br>Sherwood, AR 72120 | | | Bond: 9660<br>Cussip #: 218921DN1<br>Issue Date: 9/24/2007<br>Maturity Date: 7/1/2012 | | | | $5,169.52 |
| Victor L. Nutt III<br>Carol F. Nutt JTWROS<br>104 Fieldstone Lane<br>Sherwood, AR 72120 | | | Bond: 9661<br>Cussip #: 218921DN1<br>Issue Date: 9/24/2007<br>Maturity Date: 7/1/2012 | | | | $5,169.52 |
| Victor L. Nutt III<br>Carol F. Nutt JTWROS<br>104 Fieldstone Lane<br>Sherwood, AR 72120 | | | Bond: 9662<br>Cussip #: 218921DN1<br>Issue Date: 9/24/2007<br>Maturity Date: 7/1/2012 | | | | $5,169.52 |
| Victor Shleyfman<br>2900 Cobb Street<br>Marietta, GA 30068 | | | Bond: 9161<br>Cussip #: 218921DG6<br>Issue Date: 4/4/2007<br>Maturity Date: 1/1/2012 | | | | $5,371.67 |
| Victor Shleyfman<br>2900 Cobb Street<br>Marietta, GA 30068 | | | Bond: 9216<br>Cussip #: 218921DK7<br>Issue Date: 4/25/2007<br>Maturity Date: 4/1/2012 | | | | $10,694.77 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Victoria Banks, TOD: David W. Latham, Dawn M. McDonald P. O. Box 183 Leslie, AR 72645 | | | Bond: 9652 Cussip #: 218921DN1 Issue Date: 9/17/2007 Maturity Date: 7/1/2012 | | | | $51,774.32 |
| Victoria Gerdom 4010 Wellington Court Old Hickory, TN 37138 | | | Bond: 2599 Cussip #: 218921BC7 Issue Date: 4/30/2003 Maturity Date: 4/1/2008 | | | | $4,569.87 |
| Viola M. Jaramillo -#90722 8324 W. 29th St. Little Rock, AR 72204 | | | Bond: 9181 Cussip #: 218921DK7 Issue Date: 4/13/2007 Maturity Date: 4/1/2012 | | | | $39,921.98 |
| Viola M. Jaramillo -#90722 8324 W. 29th St. Little Rock, AR 72204 | | | Bond: 9224 Cussip #: 218921DK7 Issue Date: 4/30/2007 Maturity Date: 4/1/2012 | | | | $5,336.05 |
| Vipinchandra Amin Rohindi Amin 2722 Mayfield Drive Lawrenceville, GA 30043 | | | Bond: 7522 Cussip #: 218921CR3 Issue Date: 8/11/2005 Maturity Date: 7/1/2010 | | | | $244,819.14 |
| Virgil Roberts TOD: Lillie Irene Roberts 6171 Birkewood Road Huntington, WV 25705 | | | Bond: 3076 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $38,021.00 |
| Virgil Roberts TOD: Lillie Irene Roberts 6171 Birkewood Road Huntington, WV 25705 | | | Bond: 7962 Cussip #: 218921DD3 Issue Date: 9/18/2006 Maturity Date: 10/1/2011 | | | | $17,104.72 |
| Virgil Roberts 6171 Birkewood Road Huntington, WV 25705 | | | Bond: 8552 Cussip #: 218921DD3 Issue Date: 12/19/2006 Maturity Date: 10/1/2011 | | | | $70,471.21 |
| Virgil Roberts 6171 Birkewood Road Huntington, WV 25705 | | | Bond: 9032 Cussip #: 218921DJ0 Issue Date: 3/15/2007 Maturity Date: 1/1/2012 | | | | $143,177.51 |
| Virgil Roberts TOD: Lillie Irene Roberts 6171 Birkewood Road Huntington, WV 25705 | | | Bond: 9603 Cussip #: 218921DN1 Issue Date: 8/7/2007 Maturity Date: 7/1/2012 | | | | $20,895.07 |
| Virgil Roberts TOD: Lillie Irene Roberts 6171 Birkewood Road Huntington, WV 25705 | | | Bond: 9635 Cussip #: 218921DN1 Issue Date: 8/24/2007 Maturity Date: 7/1/2012 | | | | $15,613.66 |
| Virginia A. Vanderpool & Catherine L. Howell 5221 Ashland Ave. Baltimore, MD 21205 | | | Bond: 3024 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $4,434.56 |
| Virginia A. Vanderpool & Shirley A. Jack 5221 Ashland Ave. Baltimore, MD 21205 | | | Bond: 3025 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $4,434.56 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Virginia Brindle<br>TOD: Dana Brindle<br>9060 133rd Rd.<br>Live Oak, FL 32060 | | | Bond: 5207<br>Cussip #: 218921BD5<br>Issue Date: 4/26/2004<br>Maturity Date: 4/1/2009 | | | | $13,593.46 |
| Virginia Brindle<br>TOD: Dana Brindle<br>9060 133rd Rd.<br>Live Oak, FL 32060 | | | Bond: 8214<br>Cussip #: 218921DF8<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $25,242.89 |
| Virginia Brindle<br>TOD: Dana Brindle<br>9060 133rd Rd.<br>Live Oak, FL 32060 | | | Bond: 8215<br>Cussip #: 218921DF8<br>Issue Date: 10/30/2006<br>Maturity Date: 10/1/2011 | | | | $25,242.89 |
| Virginia E. Hicks Family Trust<br>5736 Bellville Way<br>Norcross, GA 30092 | | | Bond: 7759<br>Cussip #: 218921CX0<br>Issue Date: 10/5/2005<br>Maturity Date: 10/1/2010 | | | | $392,969.10 |
| Virginia J. Fairley<br>106 Villa Way<br>Clinton, MS 39056 | | | Bond: 7803<br>Cussip #: 218921CY8<br>Issue Date: 10/17/2005<br>Maturity Date: 10/1/2010 | | | | $5,147.65 |
| Virginia L. Bass<br>TOD: Elaine J. Sharrock<br>4117 Sawyer Rd<br>Sarosota, FL 34233 | | | Bond: 8274<br>Cussip #: 218921DF8<br>Issue Date: 11/6/2006<br>Maturity Date: 10/1/2011 | | | | $15,145.74 |
| Virginia L. Bass<br>TOD: Elaine J. Sharrock<br>4117 Sawyer Rd<br>Sarosota, FL 34233 | | | Bond: 8275<br>Cussip #: 218921DF8<br>Issue Date: 11/6/2006<br>Maturity Date: 10/1/2011 | | | | $20,194.32 |
| Virginia M. Benefield<br>Edgar W. Benefield  JTWROS<br>P. O. Box  245<br>Gainsville, GA 30566 | | | Bond: 9650<br>Cussip #: 218921DN1<br>Issue Date: 9/14/2007<br>Maturity Date: 7/1/2012 | | | | $10,361.64 |
| Virginia P. Reed<br>Molly Reed Davies<br>800 East 5th St.<br>Tuscumbia, AL 35674 | | | Bond: 9472<br>Cussip #: 218921DP6<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $15,792.62 |
| Virginia Ruiz<br>3933 Lyndale Dr.<br>Odessa, TX 79762 | | | Bond: 1854<br>Cussip #: 693381AT2<br>Issue Date: 1/29/2003<br>Maturity Date: 3/1/2008 | | | | $9,450.35 |
| Virginia S. McCullough<br>371 Stone Road<br>McDonough, GA 30253 | | | Bond: 2376<br>Cussip #: G-DS7<br>Issue Date: 4/11/2003<br>Maturity Date: 4/11/2008 | | | | $3,676.08 |
| Virginia S. Russek<br>6732 Ranger Drive<br>Tampa, FL 33615 | | | Bond: 7357<br>Cussip #: 218921CK8<br>Issue Date: 6/21/2005<br>Maturity Date: 4/1/2010 | | | | $4,023.36 |
| Vivian A. Gregg<br>816 Kocher Drive<br>Grove City, PA 16127 | | | Bond: 1341<br>Cussip #: 693381AN5<br>Issue Date: 11/1/2002<br>Maturity Date: 2/1/2008 | | | | $20,344.32 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Vivian A. Gregg<br>816 Kocher Drive<br>Grove City, PA 16127 | | | Bond: 2019<br>Cussip #: 693381AR6<br>Issue Date: 2/20/2003<br>Maturity Date: 3/1/2008 | | | | $101,721.58 |
| Vivian Brown<br>Betty R. Pike JTWROS<br>4518 - 3rd Ave. Dr. E.<br>Brandenton, FL 34208 | | | Bond: 7159<br>Cussip #: 218921CK8<br>Issue Date: 4/22/2005<br>Maturity Date: 4/1/2010 | | | | $50,171.39 |
| Vivian Brown<br>Betty R. Pike JTWROS<br>4518 - 3rd Ave. Dr. E.<br>Brandenton, FL 34208 | | | Bond: 7160<br>Cussip #: 218921CN2<br>Issue Date: 4/22/2005<br>Maturity Date: 4/22/2010 | | | | $23,858.52 |
| Vivian Knight<br>4202 Secretariant<br>Pasadena, TX 77503 | | | Bond: 1894<br>Cussip #: 693381AT2<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $6,224.00 |
| Vivian R. Turner<br>521 Erie Ave.<br>Tampa, FL 33606 | | | Bond: 1988C<br>Cussip #: 693381AS4<br>Issue Date: 1/1/2005<br>Maturity Date: 3/1/2008 | | | | $15,820.74 |
| W. Al Gainey<br>Ann B. Gainey<br>757 Oak Shire Court<br>Gainesville, GA 30501 | | | Bond: 5023<br>Cussip #: 218921BG8<br>Issue Date: 4/12/2004<br>Maturity Date: 4/12/2009 | | | | $64,115.39 |
| W. Al Gainey custodian for<br>Brandon Cockrell, UGMA<br>757 Oak Shire Court<br>Gainesville, GA 30501 | | | Bond: 5017<br>Cussip #: 218921BG8<br>Issue Date: 4/12/2004<br>Maturity Date: 4/12/2009 | | | | $23,395.78 |
| W. Calvin Jones<br>Marjorie A. Jones<br>2441 Dog Wood Lane<br>Orange Park, FL 32073 | | | Bond: 6804<br>Cussip #: 218921CF9<br>Issue Date: 1/5/2005<br>Maturity Date: 1/1/2010 | | | | $30,267.19 |
| W. E. Wooden Trust dated 7/1/92<br>5635 South Quebec<br>Tulsa, OK 74135-4231 | | | Bond: 1265<br>Cussip #: 693381AP0<br>Issue Date: 10/24/2002<br>Maturity Date: 2/1/2008 | | | | $20,644.32 |
| W. Robert Kellogg -#3137-7151<br>Rebecca J. Kellogg<br>1220 Westoak Dr.<br>DeLand, FL 32710 | | | Bond: 5883<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $40,631.24 |
| W. Thomas Mundy, Jr.<br>104 Middle Brook Road<br>Greer, SC 29650 | | | Bond: 9251<br>Cussip #: 218921DM3<br>Issue Date: 5/10/2007<br>Maturity Date: 4/1/2012 | | | | $10,097.16 |
| Wade P. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 1266<br>Cussip #: 693381AQ8<br>Issue Date: 10/24/2002<br>Maturity Date: 2/1/2008 | | | | $5,966.87 |
| Wade P. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 1269<br>Cussip #: 693381AQ8<br>Issue Date: 10/24/2002<br>Maturity Date: 2/1/2008 | | | | $797.11 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Wade P. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 2505<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $1,175.18 |
| Wade P. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 2508<br>Cussip #: 218921BC7<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $4,579.75 |
| Wade P. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 5328<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $3,395.70 |
| Wade P. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 5330<br>Cussip #: 218921BD5<br>Issue Date: 4/30/2004<br>Maturity Date: 4/1/2009 | | | | $2,299.91 |
| Wade P. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 5866<br>Cussip #: 218921BD5<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $4,708.02 |
| Wade P. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 9496<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $3,228.97 |
| Wade P. Nolan<br>RR3 Box 122C<br>Derry, PA 15627 | | | Bond: 9497<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $1,467.99 |
| Wade P. Nolan<br>Hazel J. Nolan<br>623 Strawcutter Road<br>Derry, PA 15627 | | | Bond: 7491C<br>Cussip #: 218921CR3<br>Issue Date: 7/26/2005<br>Maturity Date: 7/1/2010 | | | | $12,280.13 |
| Wallace A. Depp Rev. Trust dated 1985<br>Maxie P. Depp, Trustee<br>2137 Eagles Rest Drive<br>Apopka, FL 32712 | | | Bond: 1185<br>Cussip #: 693381AN5<br>Issue Date: 10/15/2002<br>Maturity Date: 2/1/2008 | | | | $10,097.16 |
| Wallace Blanchard III<br>2925 Dellinger Drive<br>Marietta, GA 30062 | | | Bond: 8594<br>Cussip #: 218921DG6<br>Issue Date: 1/3/2007<br>Maturity Date: 1/1/2012 | | | | $65,086.49 |
| Wallace Blanchard III<br>2925 Dellinger Drive<br>Marietta, GA 30062 | | | Bond: 8595<br>Cussip #: 218921DJ0<br>Issue Date: 1/3/2007<br>Maturity Date: 1/1/2012 | | | | $60,440.80 |
| Wallace Fong - #8625-6690<br>710 Valencia Woods Ct<br>Seffner, FL 33584 | | | Bond: 7533<br>Cussip #: 218921CR3<br>Issue Date: 8/22/2005<br>Maturity Date: 7/1/2010 | | | | $4,884.37 |
| Wallace Fong - #8625-6690<br>710 Valencia Woods Ct<br>Seffner, FL 33584 | | | Bond: 7639<br>Cussip #: 218921CR3<br>Issue Date: 9/16/2005<br>Maturity Date: 7/1/2010 | | | | $12,145.40 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Wallace W. Engeman<br>33780 Jeffries Rd.<br>Scappoose, OR 97056-2541 | | | Bond: 1877<br>Cussip #: 693381AS4<br>Issue Date: 2/3/2003<br>Maturity Date: 3/1/2008 | | | | $1,455.14 |
| Walter B. Hunter, D.D.S.<br>11509 Norvall Place<br>Temple Terrace, FL 33617 | | | Bond: 6932<br>Cussip #: 218921CE2<br>Issue Date: 3/1/2005<br>Maturity Date: 1/1/2010 | | | | $84,012.49 |
| Walter C. & Leatha E. Holmes<br>Revocable Living Trust dtd 7/95<br>6511 Ambassador Dr.<br>Orlando, FL 32818 | | | Bond: 5414<br>Cussip #: 218921BF0<br>Issue Date: 5/4/2004<br>Maturity Date: 4/1/2009 | | | | $20,178.13 |
| Walter C. & Leatha E. Holmes Revocable<br>Living Trust dtd 7/95<br>6511 Ambassador Dr.<br>Orlando, FL 32818 | | | Bond: 5264<br>Cussip #: 218921BF0<br>Issue Date: 4/28/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |
| Walter E. Edstrom<br>2500 Larch Circle, Apt. 102<br>Palm Bay, FL 32905 | | | Bond: 8506<br>Cussip #: 218921DE1<br>Issue Date: 12/11/2006<br>Maturity Date: 10/1/2011 | | | | $4,128.86 |
| Walter E. Edstrom<br>2500 Larch Circle, Apt. 102<br>Palm Bay, FL 32905 | | | Bond: 6829C<br>Cussip #: 218921CJ1<br>Issue Date: 5/25/2006<br>Maturity Date: 1/10/2010 | | | | $5,060.28 |
| Walter E. Edstrom<br>2500 Larch Circle, Apt. 102<br>Palm Bay, FL 32905 | | | Bond: 6830C<br>Cussip #: 218921CF9<br>Issue Date: 5/25/2006<br>Maturity Date: 1/10/2010 | | | | $20,178.13 |
| Walter E. Edstrom<br>2500 Larch Circle, Apt. 102<br>Palm Bay, FL 32905 | | | Bond: 6866C<br>Cussip #: 218921CJ1<br>Issue Date: 5/25/2006<br>Maturity Date: 1/25/2010 | | | | $20,180.70 |
| Walter E. Edstrom<br>2500 Larch Circle, Apt. 102<br>Palm Bay, FL 32905 | | | Bond: 7266C<br>Cussip #: 218921CM4<br>Issue Date: 5/25/2006<br>Maturity Date: 4/1/2010 | | | | $15,133.59 |
| Walter Goyzueta<br>Janice D. Goyzueta<br>9 Orchard Hill Vista<br>Florida, NY 10921 | | | Bond: 5708<br>Cussip #: 218921BD5<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $6,755.28 |
| Walter H. Beall<br>Gordon Oaks<br>3151 Knollwood Dr. Apt. #113<br>Mobile, AL 36693 | | | Bond: 5<br>Cussip #: G-DS7<br>Issue Date: 10/1/2002<br>Maturity Date: 2/1/2008 | | | | $10,322.16 |
| Walter H. Beall<br>Gordon Oaks<br>3151 Knollwood Dr. Apt. #113<br>Mobile, AL 36693 | | | Bond: 95<br>Cussip #: G-DS7<br>Issue Date: 2/1/2003<br>Maturity Date: 2/1/2008 | | | | $10,472.16 |
| Walter H. Beall<br>Gordon Oaks<br>3151 Knollwood Dr. Apt. #113<br>Mobile, AL 36693 | | | Bond: 122<br>Cussip #: G-DS7<br>Issue Date: 3/15/2003<br>Maturity Date: 3/15/2008 | | | | $10,362.16 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Walter H. Beall<br>Gordon Oaks<br>3151 Knollwood Dr. Apt. #113<br>Mobile, AL 36693 | | | Bond: 2428<br>Cussip #: G-DS7<br>Issue Date: 4/15/2003<br>Maturity Date: 4/15/2008 | | | | $5,171.65 |
| Walter H. Beall<br>Gordon Oaks<br>3151 Knollwood Dr. Apt. #113<br>Mobile, AL 36693 | | | Bond: 2694<br>Cussip #: G-DS7<br>Issue Date: 6/1/2003<br>Maturity Date: 6/1/2008 | | | | $10,172.16 |
| Walter H. Beall<br>Gordon Oaks<br>3151 Knollwood Dr. Apt. #113<br>Mobile, AL 36693 | | | Bond: 8741<br>Cussip #: 218921DH4<br>Issue Date: 2/20/2007<br>Maturity Date: 1/1/2012 | | | | $21,059.03 |
| Walter H. Beall<br>Gordon Oaks<br>3151 Knollwood Dr. Apt. #113<br>Mobile, AL 36693 | | | Bond: 9265<br>Cussip #: 218921DL5<br>Issue Date: 5/15/2007<br>Maturity Date: 4/1/2012 | | | | $10,322.16 |
| Walter H. Beall<br>Gordon Oaks<br>3151 Knollwood Dr. Apt. #113<br>Mobile, AL 36693 | | | Bond: 1649B<br>Cussip #: 693381AP0<br>Issue Date: 3/29/2004<br>Maturity Date: 2/1/2008 | | | | $41,288.63 |
| Walter H. Chalmers<br>7307 Easy Street<br>Camp Springs, MD 20748 | | | Bond: 5687<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $6,759.72 |
| Walter J.& Evelyn Sosby<br>121 Cherry Circle<br>Cornelia, GA 30531 | | | Bond: 6965<br>Cussip #: 218921CG7<br>Issue Date: 3/15/2005<br>Maturity Date: 3/15/2010 | | | | $14,839.85 |
| Walter Polnitz, Sr.<br>305 Brook Lane<br>Selma, AL 36703 | | | Bond: 2242<br>Cussip #: 693381AT2<br>Issue Date: 3/25/2003<br>Maturity Date: 3/1/2008 | | | | $8,609.25 |
| Wanda E. Davitz<br>5571 Little Leaf Lane<br>Westerville, OH 43082 | | | Bond: 1927<br>Cussip #: 693381AT2<br>Issue Date: 2/10/2003<br>Maturity Date: 3/1/2008 | | | | $92,943.73 |
| Wanda Fern Luna-Allenbaugh<br>TOD: Anthony D. Luna, Virginia A. Jackson,<br>Mark W. Luna, Nathan D. Luna, Jeffrey A.Luna<br>Box 197<br>Holcomb, KS 67851 | | | Bond: 6304<br>Cussip #: 218921BK9<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $2,017.81 |
| Wanda Fern Luna-Allenbaugh<br>TOD: Virginia A. Jackson, Anthony D.Luna,<br>Mark W. Luna, Nathan D. Luna, Jeffrey A.Luna<br>Box 197<br>Holcomb, KS 67851 | | | Bond: 6305<br>Cussip #: 218921BK9<br>Issue Date: 8/9/2004<br>Maturity Date: 7/1/2009 | | | | $2,017.81 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Wanda Fern Luna-Allenbaugh TOD: Mark W. Luna, Virginia A. Jackson, Anthony D. Luna, Nathan D. Luna, Jeffrey A. Luna Box 197 Holcomb, KS 67851 | | | Bond: 6306 Cussip #: 218921BK9 Issue Date: 8/9/2004 Maturity Date: 7/1/2009 | | | | $2,017.81 |
| Wanda Fern Luna-Allenbaugh Box 197 Holcomb, KS 67851 | | | Bond: 6345 Cussip #: 218921BK9 Issue Date: 8/12/2004 Maturity Date: 7/1/2009 | | | | $6,300.94 |
| Wanda J. Parkerson 671 S. Roanoke St. Gilbert, AZ 85296 | | | Bond: 1618 Cussip #: 693381AQ8 Issue Date: 12/24/2002 Maturity Date: 2/1/2008 | | | | $9,537.22 |
| Wanda J. Parkerson 671 S. Roanoke St. Gilbert, AZ 85296 | | | Bond: 1868 Cussip #: 693381AR6 Issue Date: 1/30/2003 Maturity Date: 3/1/2008 | | | | $34,848.03 |
| Wanda Moran - #92296 32 Agarita Cove Conway, AR 72032 | | | Bond: 9175 Cussip #: 218921DK7 Issue Date: 4/10/2007 Maturity Date: 4/1/2012 | | | | $5,358.65 |
| Wanda P. Martin 654 Glendevon Rd. Andover, KS 67002 | | | Bond: 3180 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $1,407.69 |
| Wanda P. Martin 654 Glendevon Rd. Andover, KS 67002 | | | Bond: 3184 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $2,815.36 |
| Wanda Perdue 11143 W. Ashland Way Avondale, AZ 85323 | | | Bond: 1898 Cussip #: 693381AT2 Issue Date: 2/3/2003 Maturity Date: 3/1/2008 | | | | $7,780.01 |
| Warren D. Snuffer Helen Snuffer then TOD: David R. Snuffer, Marrie Comer 1310 S. 40th St. Joseph, MO 64507 | | | Bond: 5486 Cussip #: 218921BD5 Issue Date: 5/11/2004 Maturity Date: 4/1/2009 | | | | $6,774.52 |
| Warrior Presbytery 515 Third Ave. Aliceville, AL 35542 | | | Bond: 110 Cussip #: 693381AT2 Issue Date: 2/15/2003 Maturity Date: 3/1/2008 | | | | $7,072.06 |
| Warrior Presbytery 515 Third Ave. Aliceville, AL 35542 | | | Bond: 1908C Cussip #: Acces  sa Issue Date: 6/30/2005 Maturity Date: 12/31/2010 | | | | $7,033.73 |
| Wayne D. Shelton 814 W. Laird St. Tempe, AZ 85281 | | | Bond: 3183 Cussip #: 218921BP8 Issue Date: 8/31/2004 Maturity Date: 7/1/2009 | | | | $8,255.60 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Wayne H. Bussey #1995-5833<br>31 Twin River Dr.<br>Ormond, FL 32174 | | | Bond: 5886<br>Cussip #: 218921BF0<br>Issue Date: 6/14/2004<br>Maturity Date: 4/1/2009 | | | | $20,315.63 |
| Wayne H. Morris<br>P. O. Box 2430, #145<br>Pensacola, FL 32513 | | | Bond: 8352<br>Cussip #: 218921DD3<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $11,059.78 |
| Wayne Hudnall<br>Callalya Hudnall<br>10202 Nashville Ave.<br>Lubbock, TX 79423 | | | Bond: 6095<br>Cussip #: 218921BP8<br>Issue Date: 7/6/2004<br>Maturity Date: 7/1/2009 | | | | $14,467.60 |
| Wayne Hudnall<br>10202 Nashville Ave.<br>Lubbock, TX 79423 | | | Bond: 6133<br>Cussip #: 218921BP8<br>Issue Date: 7/12/2004<br>Maturity Date: 7/1/2009 | | | | $1,683.89 |
| Wellon S. Hunter<br>512 Harbour Place Court<br>Lexington, SC 29072 | | | Bond: 2232 C<br>Cussip #: 693381AR6<br>Issue Date: 3/21/2003<br>Maturity Date: 3/1/2008 | | | | $10,097.16 |
| Wendell L. Quilling, #7271-2072<br>827 Corbin Pk. Rd.<br>New Smyrna, FL 32168 | | | Bond: 5910<br>Cussip #: 218921BF0<br>Issue Date: 6/16/2004<br>Maturity Date: 4/1/2009 | | | | $15,236.72 |
| Wendell V. Peterson and<br>Jeanne M Peterson Trust<br>10 Lash Up Lane<br>Salem SC 29676 | | | Bond: 1777<br>Cussip #: G-DM7<br>Issue Date: 1/22/2003<br>Maturity Date: 1/22/2008 | | | | $40,300.00 |
| Wendy L. Peter<br>2679 Drew Valley Road<br>Atlanta, GA 30319 | | | Bond: 5421<br>Cussip #: 218921BD5<br>Issue Date: 5/5/2004<br>Maturity Date: 4/1/2009 | | | | $6,105.06 |
| Wendy L. Peter<br>2679 Drew Valley Road<br>Atlanta, GA 30319 | | | Bond: 7286<br>Cussip #: 218921CK8<br>Issue Date: 6/10/2005<br>Maturity Date: 4/1/2010 | | | | $7,446.01 |
| Wendy L. Peter<br>2679 Drew Valley Road<br>Atlanta, GA 30319 | | | Bond: 7888<br>Cussip #: 218921DD3<br>Issue Date: 9/25/2006<br>Maturity Date: 10/1/2011 | | | | $7,813.04 |
| Wendy L. Peter<br>2679 Drew Valley Road<br>Atlanta, GA 30319 | | | Bond: 9205<br>Cussip #: 218921DK7<br>Issue Date: 4/23/2007<br>Maturity Date: 4/1/2012 | | | | $6,412.75 |
| Wendy L. Peter<br>2679 Drew Valley Road<br>Atlanta, GA 30319 | | | Bond: 9612C<br>Cussip #: 218921DN1<br>Issue Date: 12/17/2007<br>Maturity Date: 7/1/2012 | | | | $5,074.59 |
| Wesley A. Jones Family Living Trust<br>dtd 9/1/94<br>24565 Stony Ridge Road<br>Perrysburg, OH 43551 | | | Bond: 5315<br>Cussip #: 218921BF0<br>Issue Date: 5/3/2004<br>Maturity Date: 4/1/2009 | | | | $10,089.06 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wheeler Revocable Living Trust** dtd 3/3/03 1832 NW St. Andrews Drive McMinnville, OR 97128 | | | **Bond: 5368** **Cussip #: 218921BE3** **Issue Date: 5/3/2004** **Maturity Date: 4/1/2009** | | | | $11,324.84 |
| **Whole Man Ministries Inc.** P.O. Box 650546 Miami, FL 33165 | | | **Bond: 120** **Cussip #: 693381AS4** **Issue Date: 3/1/2003** **Maturity Date: 3/1/2008** | | | | $5,048.58 |
| **Whole Man Ministries Inc.** P.O. Box 650546 Miami, FL 33165 | | | **Bond: 9589** **Cussip #: 218921DP6** **Issue Date: 7/1/2007** **Maturity Date: 7/1/2012** | | | | $4,038.86 |
| **Wilbur D. Evans** 1004 Winchester Lane Valrico, FL 33594 | | | **Bond: 2270** **Cussip #: 693381AR6** **Issue Date: 3/27/2003** **Maturity Date: 3/1/2008** | | | | $76,701.17 |
| **Wilbur D. Lambright** 3328 Carlsbad Trail Jacksonville, FL 32223 | | | **Bond: 8105** **Cussip #: 218921DD3** **Issue Date: 10/5/2006** **Maturity Date: 10/1/2011** | | | | $13,861.97 |
| **Wilfred A. Zentz** Mary B. Zentz 2573 Chestea Drive Marietta, GA 30066 | | | **Bond: 6341** **Cussip #: 218921BP8** **Issue Date: 8/12/2004** **Maturity Date: 7/1/2009** | | | | $33,167.93 |
| **Wilfred A. Zentz** Mary B. Zentz 2573 Chestea Drive Marietta, GA 30066 | | | **Bond: 9189** **Cussip #: 218921DK7** **Issue Date: 4/17/2007** **Maturity Date: 4/1/2012** | | | | $9,631.33 |
| **Wilfred A. Zentz** Mary B. Zentz 2573 Chestea Drive Marietta, GA 30066 | | | **Bond: 9190** **Cussip #: 218921DK7** **Issue Date: 4/17/2007** **Maturity Date: 4/1/2012** | | | | $9,631.33 |
| **Wilfred A. Zentz** Mary B. Zentz 2573 Chestea Drive Marietta, GA 30066 | | | **Bond: 9191** **Cussip #: 218921DK7** **Issue Date: 4/17/2007** **Maturity Date: 4/1/2012** | | | | $9,631.33 |
| **Wilfred Durrah, Jr.** 1012 Fleetwood Circle SW Atlanta, GA 30311 | | | **Bond: 7149** **Cussip #: 218921CK8** **Issue Date: 4/20/2005** **Maturity Date: 4/1/2010** | | | | $2,132.31 |
| **Wilfredo Martis - #3459-5644** 6577 Spanish Moss Circle Tampa, FL 33625 | | | **Bond: 7204** **Cussip #: 218921CK8** **Issue Date: 5/3/2005** **Maturity Date: 4/1/2010** | | | | $2,152.13 |
| **Willard K. Hackett** Wanda L. Hackett 4604 Garrett Ave. Beltsville, MD 20705 | | | **Bond: 5790** **Cussip #: 218921BF0** **Issue Date: 6/7/2004** **Maturity Date: 4/1/2009** | | | | $15,133.59 |
| **William  L. Juckett Jr** 790 Hwy 189 North Kingsland, AR 71652 | | | **Bond: 8491** **Cussip #: 218921DF8** **Issue Date: 12/4/2006** **Maturity Date: 10/1/2011** | | | | $50,860.79 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| William A. Brown<br>70 Country Club Rd.<br>Apt. # 64<br>Chesire, CT 06410 | | | Bond: 7700<br>Cussip 218921CU6<br>Issue Date: 9/26/2005<br>Maturity Date:  9/26/2010 | | | | $1,159.86 |
| William A. Hedden<br>165 Hidden Trail<br>Franklin, NC 28734 | | | Bond: 1347<br>Cussip #: 693381AQ8<br>Issue Date: 11/4/2002<br>Maturity Date:  2/1/2008 | | | | $47,711.76 |
| William A. Hedden<br>TOD: Linda Hedden<br>165 Hidden Trail<br>Franklin, NC 28734 | | | Bond: 5355<br>Cussip #: 218921BD5<br>Issue Date: 5/3/2004<br>Maturity Date:  4/1/2009 | | | | $13,572.74 |
| William A. Siegele, Jr.<br>4340 Archwood Dr<br>Colorado Springs, CO 80920 | | | Bond: 9747<br>Cussip #: 218921DR2<br>Issue Date: 10/19/2007<br>Maturity Date:  10/1/2012 | | | | $10,277.16 |
| William A. Tuccio<br>Barbara A. Tuccio<br>34 Sky Lane<br>Holt, FL 32564 | | | Bond: 1189<br>Cussip #: 693381AQ8<br>Issue Date: 10/15/2002<br>Maturity Date:  2/1/2008 | | | | $12,301.99 |
| William Alan Lewis<br>Wanda G. Lewis  JTWROS<br>1441 Embassy Drive<br>Clearwater, FL 33764 | | | Bond: 8604<br>Cussip #: 218921DG6<br>Issue Date: 1/4/2007<br>Maturity Date:  1/1/2012 | | | | $5,476.45 |
| William B. Allen<br>4610 Kingsland Ct.<br>Charlotte, NC 28269 | | | Bond: 9090<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $7,103.59 |
| William B. Leonard III<br>2667 Cochise Trail<br>Winter Park, FL 32789 | | | Bond: 12<br>Cussip #: 693381AQ8<br>Issue Date: 10/1/2002<br>Maturity Date:  2/1/2008 | | | | $23,041.67 |
| William B. Mullins,Bertha H. Mullins<br>10406 Springrun Drive<br>Cincinnati, OH 45231 | | | Bond: 2600<br>Cussip #: G-DM7<br>Issue Date: 4/30/2003<br>Maturity Date:  4/30/2008 | | | | $11,620.36 |
| William B. Ponstein<br>551 Clay St.<br>Montgomery, AL 36104 | | | Bond: 1376<br>Cussip #: 693381AQ8<br>Issue Date: 11/8/2002<br>Maturity Date:  2/1/2008 | | | | $143,839.25 |
| William B. Ponstein<br>551 Clay St.<br>Montgomery, AL 36104 | | | Bond: 9070<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $16,495.84 |
| William Barron Arbuthnot Avery<br>or Richard M. Avery, Jr.<br>413 Green St.<br>Marion, AL 36756 | | | Bond: 1762<br>Cussip #: 693381AT2<br>Issue Date: 1/17/2003<br>Maturity Date:  3/1/2008 | | | | $20,305.85 |
| William Barron Arbuthnot Avery<br>or Richard M. Avery, Jr.<br>413 Green St.<br>Marion, AL 36756 | | | Bond: 6744<br>Cussip #: 218921BR4<br>Issue Date: 11/15/2004<br>Maturity Date:  10/1/2009 | | | | $3,899.04 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| William Behm<br>Roberta J. Behm<br>11784 N. Via De La Verbenita<br>Oro Valley, AZ 85737 | | | Bond: 1794<br>Cussip #: 693381AR6<br>Issue Date: 1/24/2003<br>Maturity Date:  3/1/2008 | | | | $33,320.62 |
| William Behm<br>Roberta J. Behm<br>11784 N. Via De La Verbenita<br>Oro Valley, AZ 85737 | | | Bond: 5316<br>Cussip #: 218921BE3<br>Issue Date: 5/3/2004<br>Maturity Date:  4/1/2009 | | | | $4,118.12 |
| William C. & Louise L. Humphrey<br>7450 Spring Valley Dr., Apt. 218<br>Springfield, VA 22150 | | | Bond: 3002<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $20,391.82 |
| William C. & Louise L. Humphrey<br>7450 Spring Valley Dr., Apt. 218<br>Springfield, VA 22150 | | | Bond: 3003<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date:  7/1/2009 | | | | $20,391.82 |
| William C. & Louise L. Humphrey<br>7450 Spring Valley Dr., Apt. 218<br>Springfield, VA 22150 | | | Bond: 5052<br>Cussip #: 218921BF0<br>Issue Date: 4/13/2004<br>Maturity Date:  4/1/2009 | | | | $50,789.05 |
| William C. Bartlett<br>51 Courrier Place<br>Cheshire, CT 06410 | | | Bond: 7844<br>Cussip #: 218921DA9<br>Issue Date: 10/28/2005<br>Maturity Date:<br>10/28/2010 | | | | $11,596.19 |
| William C. Conley<br>Phyllis D. Conley<br>P.O. Box 20325<br>1880 Hendricks Mt. Rd.<br>Jasper, GA 30143 | | | Bond: 8798<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $25,646.31 |
| William C. Conley<br>Phyllis D. Conley<br>P.O. Box 20325<br>1880 Hendricks Mt. Rd.<br>Jasper, GA 30143 | | | Bond: 9236<br>Cussip #: 218921DL5<br>Issue Date: 5/2/2007<br>Maturity Date:  4/1/2012 | | | | $15,483.24 |
| William C. Entrekin<br>Linda A. Entrekin<br>399 New Hope Road<br>Fayetteville, GA 30214 | | | Bond: 7116<br>Cussip #: 218921CK8<br>Issue Date: 4/14/2005<br>Maturity Date:  4/1/2010 | | | | $6,282.49 |
| William D. Ward<br>Lois S. Ward<br>8410 Lake Bosse Dr.<br>Orlando, FL 32810 | | | Bond: 6872<br>Cussip #: 218921CE2<br>Issue Date: 1/26/2005<br>Maturity Date:  1/1/2010 | | | | $52,507.80 |
| William D. Ward<br>8410 Lake Bosse Dr.<br>Orlando, FL 32810 | | | Bond: 8572<br>Cussip #: 218921DE1<br>Issue Date: 12/26/2006<br>Maturity Date:  10/1/2011 | | | | $13,293.10 |
| William D. Ward<br>Lois S. Ward<br>8410 Lake Bosse Dr.<br>Orlando, FL 32810 | | | Bond: 9020<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date:  1/1/2012 | | | | $36,411.82 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| William D. Ward<br>8410 Lake Bosse Dr.<br>Orlando, FL 32810 | | | Bond: 9022<br>Cussip #: 218921DH4<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $14,619.89 |
| William D. Wills<br>8600 W. 74th Street<br>Overland Park, KS 66204 | | | Bond: 6070<br>Cussip #: 218921BP8<br>Issue Date: 7/2/2004<br>Maturity Date: 7/1/2009 | | | | $7,656.09 |
| William E. Andrew<br>Debra O. Andrew<br>6001 Saufley Pines Road<br>Pensacola, FL 32526 | | | Bond: 1394<br>Cussip #: 693381AN5<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $50,485.79 |
| William E. Brown<br>Sandra G. Brown<br>3312 Granard Lane<br>Charlotte, NC 28269 | | | Bond: 5702<br>Cussip #: 218921BF0<br>Issue Date: 5/24/2004<br>Maturity Date: 4/1/2009 | | | | $25,222.66 |
| William E. Gibson<br>8502 S. Wadsworth Ct.<br>Littleton, CO 80128 | | | Bond: 1402<br>Cussip #: 218921BC7<br>Issue Date: 8/8/2003<br>Maturity Date: 4/1/2008 | | | | $4,719.94 |
| William E. Gibson<br>8502 S. Wadsworth Ct.<br>Littleton, CO 80128 | | | Bond: 9390<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $15,036.29 |
| William E. Gibson<br>8502 S. Wadsworth Ct.<br>Littleton, CO 80128 | | | Bond: 9391<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $57,048.70 |
| William E. Williams<br>P.O. Box 332<br>Eddyville, KY 42038 | | | Bond: 7408<br>Cussip #: 218921CQ5<br>Issue Date: 6/28/2005<br>Maturity Date: 6/28/2010 | | | | $20,168.62 |
| William E.Eaton<br>Elaine A. Eaton JTWROS<br>1000 Thompson Blvd.<br>Baltimore, MD 21221 | | | Bond: 8675<br>Cussip #: 218921DG6<br>Issue Date: 1/29/2007<br>Maturity Date: 1/1/2012 | | | | $8,062.35 |
| William E.Eaton<br>Elaine A. Eaton JTWROS<br>1000 Thompson Blvd.<br>Baltimore, MD 21221 | | | Bond: 9194<br>Cussip #: 218921DM3<br>Issue Date: 4/18/2007<br>Maturity Date: 4/1/2012 | | | | $10,097.16 |
| William F. and Marguerite T. Wingard JTROS<br>313 64th Ave. North<br>Myrtle Beach, SC 29572 | | | Bond: 6366<br>Cussip #: 218921BL7<br>Issue Date: 8/16/2004<br>Maturity Date: 7/1/2009 | | | | $10,089.06 |
| William F. Miller<br>Carla S. Miller<br>3605 Pratt Road<br>Metamora, MI 48455-9713 | | | Bond: 6180<br>Cussip #: 218921BP8<br>Issue Date: 7/16/2004<br>Maturity Date: 7/1/2009 | | | | $26,687.23 |
| William F. Waldrup<br>1910 Country Club Drive<br>Lynn Haven, FL 32444 | | | Bond: 7504<br>Cussip #: 218921CR3<br>Issue Date: 8/2/2005<br>Maturity Date: 7/1/2010 | | | | $30,652.99 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| William Flynn<br>Elena Flynn<br>8980 Hollybrook Blvd.<br>Bldg. 32 Apt. 108<br>Pembroke Pines, FL 33025 | | | Bond: 1139<br>Cussip #: 693381AP0<br>Issue Date: 10/3/2002<br>Maturity Date: 2/1/2008 | | | | $10,322.16 |
| William Flynn<br>Elena Flynn<br>8980 Hollybrook Blvd.<br>Bldg. 32 Apt. 108<br>Pembroke Pines, FL 33025 | | | Bond: 2637<br>Cussip #: 218921BB9<br>Issue Date: 5/5/2003<br>Maturity Date: 4/1/2008 | | | | $10,322.16 |
| William Flynn<br>Elena Flynn<br>8980 Hollybrook Blvd.<br>Bldg. 32 Apt. 108<br>Pembroke Pines, FL 33025 | | | Bond: 6101<br>Cussip #: 218921BK9<br>Issue Date: 7/8/2004<br>Maturity Date: 7/1/2009 | | | | $8,575.70 |
| William G. Martin Jr.<br>815 Terradyne Cr.<br>Andover, KS 67002 | | | Bond: 2001<br>Cussip #: 693381AT2<br>Issue Date: 2/18/2003<br>Maturity Date: 3/1/2008 | | | | $2,170.55 |
| William G. Martin Jr.<br>815 Terradyne Cr.<br>Andover, KS 67002 | | | Bond: 2581<br>Cussip #: 218921BC7<br>Issue Date: 4/24/2003<br>Maturity Date: 4/1/2008 | | | | $31,775.88 |
| William G. Martin Jr.<br>815 Terradyne Cr.<br>Andover, KS 67002 | | | Bond: 3204<br>Cussip #: 218921BL7<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $13,092.37 |
| William G. Wilson<br>1942 Peeksville Rd.<br>Locust Grove, GA 30248 | | | Bond: 7102<br>Cussip #: 218921CK8<br>Issue Date: 4/11/2005<br>Maturity Date: 4/1/2010 | | | | $3,556.28 |
| William H. & Doris V. Ratliff<br>Revocable Trust<br>3701 Camino Sacramento NE<br>Albuquerque, NM 87111 | | | Bond: 6118<br>Cussip #: 218921BP8<br>Issue Date: 7/9/2004<br>Maturity Date: 7/1/2009 | | | | $33,410.48 |
| William H. & Doris V. Ratliff<br>Revocable Trust<br>3701 Camino Sacramento NE<br>Albuquerque, NM 87111 | | | Bond: 6213<br>Cussip #: 218921BP8<br>Issue Date: 7/21/2004<br>Maturity Date: 7/1/2009 | | | | $36,654.52 |
| William H. Faulk<br>2362 Church Street<br>Oviedo, FL 32765 | | | Bond: 7444<br>Cussip #: 218921CS1<br>Issue Date: 7/8/2005<br>Maturity Date: 7/1/2010 | | | | $3,255.49 |
| William H. Green, III Revocable Trust<br>dtd 3/4/05<br>4657 Clary Lakes Drive<br>Roswell, GA 30075 | | | Bond: 6840<br>Cussip #: 218921CD4<br>Issue Date: 1/18/2005<br>Maturity Date: 1/1/2010 | | | | $128,093.72 |
| William H. Gundaker<br>TOD: Lorna Gundaker<br>23 Shenandoah Way<br>Cabot, AR 72023 | | | Bond: 1522<br>Cussip #: 693381AQ8<br>Issue Date: 12/4/2002<br>Maturity Date: 2/1/2008 | | | | $39,472.86 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| William H. Gundaker<br>23 Shenandoah Way<br>Cabot, AR 72023 | | | Bond: 1596<br>Cussip #: 693381AQ8<br>Issue Date: 12/20/2002<br>Maturity Date: 2/1/2008 | | | | $78,639.67 |
| William H. Gundaker<br>23 Shenandoah Way<br>Cabot, AR 72023 | | | Bond: 1490-4<br>Cussip #: 693381AQ8<br>Issue Date: 6/17/2003<br>Maturity Date: 2/1/2008 | | | | $52,721.53 |
| William H. Harrison<br>6 NW 32nd Street<br>Gainesville, FL 32607 | | | Bond: 5741<br>Cussip #: 218921BD5<br>Issue Date: 6/1/2004<br>Maturity Date: 4/1/2009 | | | | $6,720.51 |
| William H. Hutcheson<br>Marilyn C. Hutcheson<br>1597 Panola Road<br>Ellenwood, GA 30294 | | | Bond: 5645<br>Cussip #: 218921BD5<br>Issue Date: 5/21/2004<br>Maturity Date: 4/1/2009 | | | | $13,519.46 |
| William H. Hutcheson<br>1597 Panola Rd<br>Ellenwood, GA 30294 | | | Bond: 7172<br>Cussip #: 218921CK8<br>Issue Date: 4/25/2005<br>Maturity Date: 4/1/2010 | | | | $19,373.39 |
| William H. Hutcheson<br>1597 Panola Rd<br>Ellenwood, GA 30294 | | | Bond: 7401<br>Cussip #: 218921CK8<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $12,360.21 |
| William H. Ratliff<br>3701 Camino Sacramento NE<br>Albuquerque, NM 87111 | | | Bond: 6116<br>Cussip #: 218921BP8<br>Issue Date: 7/9/2004<br>Maturity Date: 7/1/2009 | | | | $1,579.29 |
| William H. Ratliff<br>3701 Camino Sacramento NE<br>Albuquerque, NM 87111 | | | Bond: 6117<br>Cussip #: 218921BP8<br>Issue Date: 7/9/2004<br>Maturity Date: 7/1/2009 | | | | $5,746.61 |
| William H. Rowe III<br>433 Bridgeview Ter.<br>Jacksonville, FL 32259-7937 | | | Bond: 1234<br>Cussip #: 693381AQ8<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $3,389.56 |
| William H. Rowe III<br>433 Bridgeview Ter.<br>Jacksonville, FL 32259-7937 | | | Bond: 1576<br>Cussip #: 693381AQ8<br>Issue Date: 12/16/2002<br>Maturity Date: 2/1/2008 | | | | $20,543.44 |
| William H. Warfel<br>Carol H. Warfel<br>58 Snyder St.<br>Manheim, PA 17545 | | | Bond: 1941C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date:<br>12/31/2010 | | | | $10,055.37 |
| William H. Wiggins<br>604 N. Pontiac Ave.<br>Dothan, AL 36303-3970 | | | Bond: 5715C<br>Cussip #: 218921BF0<br>Issue Date: 6/1/2005<br>Maturity Date: 4/1/2009 | | | | $40,631.24 |
| William Hull<br>Manami Hull<br>5411 McPherson #161<br>Laredo, TX 78041 | | | Bond: 6673<br>Cussip #: 218921BT0<br>Issue Date: 10/26/2004<br>Maturity Date: 10/1/2009 | | | | $25,222.66 |

| Creditor's Name and Mailing Address including Zip Code | Code btor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| William Hull<br>Manami Hull<br>5411 McPherson #161<br>Laredo, TX 78041 | | | Bond: 7196<br>Cussip #: 218921CM4<br>Issue Date: 4/28/2005<br>Maturity Date:  4/1/2010 | | | | $20,178.13 |
| William Hull<br>Manami Hull<br>5411 McPherson #161<br>Laredo, TX 78041 | | | Bond: 2623A<br>Cussip #: G-DM7<br>Issue Date: 1/19/2004<br>Maturity Date:  5/16/2008 | | | | $50,673.29 |
| William J. Allbright<br>Lynn S. Allbright  JTWROS<br>808 W. Sugar Loaf<br>Heber Springs, AR 72543 | | | Bond: 8663<br>Cussip #: 218921DG6<br>Issue Date: 1/23/2007<br>Maturity Date: 1/1/2012 | | | | $54,543.28 |
| William J. Allbright - #96067<br>808 W. Sugar Loaf<br>Heber Springs, AR 72543 | | | Bond: 8740<br>Cussip #: 218921DG6<br>Issue Date: 2/20/2007<br>Maturity Date: 1/1/2012 | | | | $7,048.25 |
| William J. Bowman<br>824 Superior St.<br>Jacksonville, FL 32254 | | | Bond: 5719<br>Cussip #: 218921BD5<br>Issue Date: 5/25/2004<br>Maturity Date: 4/1/2009 | | | | $7,159.03 |
| William J. Bowman<br>824 Superior St.<br>Jacksonville, FL 32254 | | | Bond: 5944<br>Cussip #: 218921BE3<br>Issue Date: 6/17/2004<br>Maturity Date: 4/1/2009 | | | | $9,883.50 |
| William J. Bowman<br>824 Superior St.<br>Jacksonville, FL 32254 | | | Bond: 7229<br>Cussip #: 218921CK8<br>Issue Date: 5/13/2005<br>Maturity Date: 4/1/2010 | | | | $17,268.39 |
| William J. Bowman<br>824 Superior St.<br>Jacksonville, FL 32254 | | | Bond: 7461<br>Cussip #: 218921CR3<br>Issue Date: 7/14/2005<br>Maturity Date: 7/1/2010 | | | | $13,078.87 |
| William J. Bowman<br>824 Superior St.<br>Jacksonville, FL 32254 | | | Bond: 7462<br>Cussip #: 218921CR3<br>Issue Date: 7/14/2005<br>Maturity Date: 7/1/2010 | | | | $5,926.30 |
| William J. Bowman<br>824 Superior St.<br>Jacksonville, FL 32254 | | | Bond: 8087<br>Cussip #: 218921DD3<br>Issue Date: 10/5/2006<br>Maturity Date: 10/1/2011 | | | | $27,042.61 |
| William J. Bowman<br>824 Superior St.<br>Jacksonville, FL 32254 | | | Bond: 9602<br>Cussip #: 218921DN1<br>Issue Date: 8/6/2007<br>Maturity Date: 7/1/2012 | | | | $9,338.12 |
| William J. Bowman<br>824 Superior St.<br>Jacksonville, FL 32254 | | | Bond: 9632<br>Cussip #: 218921DN1<br>Issue Date: 8/24/2007<br>Maturity Date: 7/1/2012 | | | | $5,323.16 |
| William J. Bowman<br>824 Superior St.<br>Jacksonville, FL 32254 | | | Bond: 9647<br>Cussip #: 218921DN1<br>Issue Date: 9/13/2007<br>Maturity Date: 7/1/2012 | | | | $12,210.38 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| William J. Bowman<br>824 Superior St.<br>Jacksonville, FL 32254 | | | **Bond: 5864C**<br>**Cussip #: 218921BE3**<br>**Issue Date: 12/27/2005**<br>**Maturity Date: 4/1/2009** | | | | **$2,742.46** |
| William J. Porter, #7177-5041<br>Linda B. Porter<br>777 Old Treeline Trl.<br>DeLand, FL 32724 | | | **Bond: 5878**<br>**Cussip #: 218921BF0**<br>**Issue Date: 6/14/2004**<br>**Maturity Date: 4/1/2009** | | | | **$25,394.54** |
| William K. Taylor<br>TOD: Linda Huth<br>3516 Skimmer Lane<br>Titusville, FL 32796 | | | **Bond: 2221**<br>**Cussip #: 693381AR6**<br>**Issue Date: 3/20/2003**<br>**Maturity Date: 3/1/2008** | | | | **$10,097.16** |
| William K. Taylor<br>TOD: William K. Taylor Jr.<br>3516 Skimmer Lane<br>Titusville, FL 32796 | | | **Bond: 5297**<br>**Cussip #: 218921BE3**<br>**Issue Date: 4/29/2004**<br>**Maturity Date: 4/1/2009** | | | | **$5,147.65** |
| William K. Taylor<br>TOD: William K. Taylor Jr.<br>3516 Skimmer Lane<br>Titusville, FL 32796 | | | **Bond: 7715**<br>**Cussip #: 218921CT9**<br>**Issue Date: 9/29/2005**<br>**Maturity Date: 7/1/2010** | | | | **$10,089.06** |
| William K. Whitehead custodian<br>for Sean E. Whitehead, UGMA<br>2948 Forest Circle<br>Seffner, FL 33584 | | | **Bond: 5975**<br>**Cussip #: 218921BG8**<br>**Issue Date: 6/22/2004**<br>**Maturity Date: 6/22/2009** | | | | **$1,264.65** |
| William K. Whitehead custodian<br>for Sean E. Whitehead, UGMA<br>2948 Forest Circle<br>Seffner, FL 33584 | | | **Bond: 5976**<br>**Cussip #: 218921BG8**<br>**Issue Date: 6/22/2004**<br>**Maturity Date: 6/22/2009** | | | | **$1,264.65** |
| William K. Whitehead custodian<br>for Rebecca M. Whitehead, UGMA<br>2948 Forest Circle<br>Seffner, FL 33584 | | | **Bond: 5977**<br>**Cussip #: 218921BG8**<br>**Issue Date: 6/22/2004**<br>**Maturity Date: 6/22/2009** | | | | **$1,264.65** |
| William K. Whitehead custodian<br>for Sean E. Whitehead, UGMA<br>2948 Forest Circle<br>Seffner, FL 33584 | | | **Bond: 7581**<br>**Cussip #: 218921CU6**<br>**Issue Date: 9/8/2005**<br>**Maturity Date: 9/8/2010** | | | | **$1,163.67** |
| William K. Whitehead, Custodian<br>for: Michael A. Whitehead, UGMA<br>2948 Forest Circle<br>Seffner, FL 33584 | | | **Bond: 7582**<br>**Cussip #: 218921CR3**<br>**Issue Date: 9/8/2005**<br>**Maturity Date: 7/1/2010** | | | | **$1,216.73** |
| William L. Arledge<br>39 Highway 28 W<br>Laurel, MS 39443 | | | **Bond: 9359**<br>**Cussip #: 218921DQ4**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | **$17,577.97** |
| William L. Arledge<br>Eva Jeanette Arledge<br>39 Hwy. 28 W.<br>Laurel, MS 39443 | | | **Bond: 9360**<br>**Cussip #: 218921DQ4**<br>**Issue Date: 7/1/2007**<br>**Maturity Date: 7/1/2012** | | | | **$46,521.43** |
| William L. Dunne Revocable Trust dtd 5/2/96<br>William L. Dunne, Trustee<br>1819 Wagon Wheel Circle W.<br>Tallahassee, FL 32317 | | | **Bond: 6846**<br>**Cussip #: 218921CJ1**<br>**Issue Date: 1/19/2005**<br>**Maturity Date: 1/19/2010** | | | | **$15,155.71** |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| William L. Dunne Revocable Trust dtd 5/2/96<br>William L. Dunne, Trustee<br>1819 Wagon Wheel Circle W.<br>Tallahassee, FL 32317 | | | Bond: 6847<br>Cussip #: 218921CF9<br>Issue Date: 1/19/2005<br>Maturity Date: 1/1/2010 | | | | $15,133.59 |
| William L. Jackson<br>12 Puffer Dr.<br>Newark, DE 19702 | | | Bond: 9522<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $102,969.85 |
| William Little<br>Marcia A. Little  JTWROS<br>10819 Chestnut Dr<br>Sherwood, AR 72120 | | | Bond: 9254<br>Cussip #: 218921DK7<br>Issue Date: 5/14/2007<br>Maturity Date: 4/1/2012 | | | | $10,640.45 |
| William N. Martin<br>1871 Crystal Springs<br>New Braunfels, TX 78130 | | | Bond: 2518<br>Cussip #: 218921BB9<br>Issue Date: 4/21/2003<br>Maturity Date: 4/1/2008 | | | | $20,644.32 |
| William N. Martin<br>1871 Crystal Springs<br>New Braunfels, TX 78130 | | | Bond: 6247<br>Cussip #: 218921BK9<br>Issue Date: 7/27/2004<br>Maturity Date: 7/1/2009 | | | | $15,752.34 |
| William P. Cessna<br>Shari S. Cessna<br>16 Treasure Drive<br>Tampa, FL 33609 | | | Bond: 6270<br>Cussip #: 218921BQ6<br>Issue Date: 7/30/2004<br>Maturity Date: 7/30/2009 | | | | $12,549.93 |
| William P. Cessna<br>Shari S. Cessna<br>16 Treasure Drive<br>Tampa, FL 33609 | | | Bond: 6271<br>Cussip #: 218921BP8<br>Issue Date: 7/30/2004<br>Maturity Date: 7/1/2009 | | | | $19,953.68 |
| William P. Foster<br>2310 Colonsay Trace<br>Blairsville, GA 30512 | | | Bond: 8883<br>Cussip #: 218921DJ0<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $3,668.41 |
| William P. Foster<br>2310 Colonsay Trace<br>Blairsville, GA 30512 | | | Bond: 9440<br>Cussip #: 218921DQ4<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $46,283.32 |
| William P. Foster<br>2310 Colonsay Trace<br>Blairsville, GA 30512 | | | Bond: 9672<br>Cussip #: 218921DT8<br>Issue Date: 10/1/2007<br>Maturity Date: 10/1/2012 | | | | $20,344.32 |
| William P. Foster<br>2310 Colonsay Trace<br>Blairsville, GA 30512 | | | Bond: 9780<br>Cussip #: 218921DR2<br>Issue Date: 11/9/2007<br>Maturity Date: 10/1/2012 | | | | $10,227.16 |
| William P. Foster<br>2310 Colonsay Trace<br>Blairsville, GA 30512 | | | Bond: 1871 C<br>Cussip #: 693381AR6<br>Issue Date: 1/31/2003<br>Maturity Date: 3/1/2008 | | | | $10,172.16 |
| William P. Foster<br>2310 Colonsay Trace<br>Blairsville, GA 30512 | | | Bond: 2033C<br>Cussip #: 693381AR6<br>Issue Date: 3/23/2007<br>Maturity Date: 3/1/2008 | | | | $2,034.43 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| William P. Foster<br>2310 Colonsay Trace<br>Blairsville, GA 30512 | | | Bond: 2411C1C<br>Cussip #: 218921BA1<br>Issue Date: 6/27/2006<br>Maturity Date: 4/1/2008 | | | | $1,717.33 |
| William P. Foster<br>2310 Colonsay Trace<br>Blairsville, GA 30512 | | | Bond: 5365A<br>Cussip #: 218921BF0<br>Issue Date: 12/6/2005<br>Maturity Date: 4/1/2009 | | | | $10,157.81 |
| William Perry Wortman III<br>1612 E. 6th Street<br>Tulsa, OK 74120 | | | Bond: 2103<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $20,762.12 |
| William Phillips Wiggins<br>604 N. Pontiac Avenue<br>Dothan, AL 36303 | | | Bond: 5020<br>Cussip #: 218921BH6<br>Issue Date: 4/12/2004<br>Maturity Date: 4/12/2009 | | | | $205,074.66 |
| William R. Bowman<br>10414 W. Earll<br>Avondale, AZ 85323 | | | Bond: 1219<br>Cussip #: 693381AQ8<br>Issue Date: 10/18/2002<br>Maturity Date: 2/1/2008 | | | | $4,866.62 |
| William R. Bowman<br>10414 W. Earll<br>Avondale, AZ 85323 | | | Bond: 1784<br>Cussip #: 693381AT2<br>Issue Date: 1/24/2003<br>Maturity Date: 3/1/2008 | | | | $6,159.50 |
| William R. Bowman<br>10414 W. Earll<br>Avondale, AZ 85323 | | | Bond: 2479<br>Cussip #: 218921BC7<br>Issue Date: 4/17/2003<br>Maturity Date: 4/1/2008 | | | | $4,584.15 |
| William R. Kelly<br>62835 Forest Drive<br>Lakeland, FL 33811 | | | Bond: 7845<br>Cussip #: 218921CX0<br>Issue Date: 10/31/2005<br>Maturity Date: 10/1/2010 | | | | $19,449.10 |
| William R. LaBore<br>ACC #413, 834 Nada Drive<br>Alamo, TX 78516 | | | Bond: 1416<br>Cussip #: 693381AP0<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $5,602.86 |
| William R. Smith<br>8860 Tammy Dr.<br>Westchester, OH 45069 | | | Bond: 7636<br>Cussip #: 218921CS1<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $12,051.60 |
| William Reid, Jr.<br>1249 W. Islandia Dr.<br>Gilbert, AZ 85233 | | | Bond: 6764<br>Cussip #: 218921BR4<br>Issue Date: 11/18/2004<br>Maturity Date: 10/1/2009 | | | | $7,101.98 |
| William Richardson<br>15483 Snowflake Rd.<br>Ewing, IL 62836 | | | Bond: 7046<br>Cussip #: 218921CH5<br>Issue Date: 3/31/2005<br>Maturity Date: 3/31/2010 | | | | $4,104.62 |
| William Richardson<br>15483 Snowflake Rd.<br>Ewing, IL 62836 | | | Bond: 7047<br>Cussip #: 218921CH5<br>Issue Date: 3/31/2005<br>Maturity Date: 3/31/2010 | | | | $4,361.15 |

Case 9:09-cv-30155-rDocument 58-1 Filed 03/LSDockeP ag097 e 470 of
476
In re Cornerstone Ministries Investments, Inc.
Page 470

Case No. 08-20355
Chapter 11

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| William Richardson<br>15483 Snowflake Rd.<br>Ewing, IL 62836 | | | Bond: 7404<br>Cussip #: 218921CL6<br>Issue Date: 6/28/2005<br>Maturity Date: 4/1/2010 | | | | $5,147.65 |
| William Sharp, Jr.<br>323 Belinda Court<br>Bastrop, TX 78602 | | | Bond: 1822<br>Cussip #: 693381AT2<br>Issue Date: 1/27/2003<br>Maturity Date: 3/1/2008 | | | | $3,232.38 |
| William Sharp, Jr.<br>323 Belinda Court<br>Bastrop, TX 78602 | | | Bond: 5497<br>Cussip #: 218921BD5<br>Issue Date: 5/11/2004<br>Maturity Date: 4/1/2009 | | | | $3,188.18 |
| William T. Auvil Jr, Custodian for<br>Tray Masters<br>10723 Cup Drive<br>San Antonio, FL 33576 | | | Bond: 8560<br>Cussip #: 218921DD3<br>Issue Date: 12/27/2006<br>Maturity Date: 10/1/2011 | | | | $3,285.39 |
| William T. Auvil Jr, Custodian for<br>Cameron Auvil<br>10723 Cup Drive<br>San Antonio, FL 33576 | | | Bond: 8561<br>Cussip #: 218921DD3<br>Issue Date: 12/27/2006<br>Maturity Date: 10/1/2011 | | | | $1,095.13 |
| William T. Giddens<br>2613 Crest Dr.<br>Haines City, FL 33844 | | | Bond: 8068<br>Cussip #: 218921DD3<br>Issue Date: 10/2/2006<br>Maturity Date: 10/1/2011 | | | | $52,384.64 |
| William T. Giddens Rev Living Trust #<br>8233-0535<br>Kenn James Askew, TTEE<br>2613 Crest Drive<br>Haines City, FL 33844 | | | Bond: 8495<br>Cussip #: 218921DD3<br>Issue Date: 12/6/2006<br>Maturity Date: 10/1/2011 | | | | $45,094.87 |
| William T. Lewis Jr.<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 1963<br>Cussip #: 693381AT2<br>Issue Date: 2/12/2003<br>Maturity Date: 3/1/2008 | | | | $4,215.59 |
| William T. Lewis Jr.<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 3133<br>Cussip #: 218921BP8<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $13,099.58 |
| William T. Lewis Jr.<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 6524<br>Cussip #: 218921BP8<br>Issue Date: 9/23/2004<br>Maturity Date: 7/1/2009 | | | | $2,757.90 |
| William T. Lewis Jr.<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 6991<br>Cussip #: 218921CD4<br>Issue Date: 3/23/2005<br>Maturity Date: 1/1/2010 | | | | $3,717.28 |
| William T. Lewis Jr.<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 7808<br>Cussip #: 218921CX0<br>Issue Date: 10/17/2005<br>Maturity Date: 10/1/2010 | | | | $2,858.31 |
| William T. Lewis Jr.<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 8020<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $9,943.48 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| William T. Lewis Jr.<br>Linda J. Lewis<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 8021<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $13,401.39 |
| William T. Lewis Jr.<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 8022<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $4,113.06 |
| William T. Lewis Jr.<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 8166<br>Cussip #: 218921DD3<br>Issue Date: 10/16/2006<br>Maturity Date: 10/1/2011 | | | | $5,989.88 |
| William T. Lewis Jr.<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 8777<br>Cussip #: 218921DG6<br>Issue Date: 3/8/2007<br>Maturity Date: 1/1/2012 | | | | $3,197.60 |
| William T. Lewis Jr.<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 9411<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $5,258.18 |
| William T. Lewis Jr.<br>5224 Hiseville Park Rd.<br>Horse Cave, KY 42749 | | | Bond: 9630<br>Cussip #: 218921DN1<br>Issue Date: 8/27/2007<br>Maturity Date: 7/1/2012 | | | | $16,975.00 |
| William T. Murphy<br>625 Hood Ave<br>Fayetteville, GA 30214 | | | Bond: 2063<br>Cussip #: 693381AT2<br>Issue Date: 2/27/2003<br>Maturity Date: 3/1/2008 | | | | $1,547.02 |
| William T. Wareing<br>Rosalie T. Wareing<br>792 Conestee Drive<br>W. Melbourne, FL 32904 | | | Bond: 7128<br>Cussip #: 218921CK8<br>Issue Date: 4/19/2005<br>Maturity Date: 4/1/2010 | | | | $25,102.30 |
| William T. Wareing, custodian for<br>William Frances Keimig, UGMA<br>792 Conestee Dr.<br>W. Melbourne, FL 32904 | | | Bond: 7141<br>Cussip #: 218921CK8<br>Issue Date: 4/19/2005<br>Maturity Date: 4/1/2010 | | | | $1,255.11 |
| William T. Waring,<br>Julianna M. Keimig, UGMA<br>792 Conestee Drive<br>W. Melbourne, FL 32904 | | | Bond: 8262<br>Cussip #: 218921DD3<br>Issue Date: 11/3/2006<br>Maturity Date: 10/1/2011 | | | | $1,107.33 |
| William W. Wilding Thelma A. Wilding<br>23140 102nd Place<br>Live Oak, FL 32060 | | | Bond: 6210<br>Cussip #: 218921BL7<br>Issue Date: 7/21/2004<br>Maturity Date: 7/1/2009 | | | | $60,534.37 |
| William Warfel<br>58 Snyder<br>Mahneim, PA 17545 | | | Bond: 102<br>Cussip #: 693381AT2<br>Issue Date: 2/15/2003<br>Maturity Date: 3/1/2008 | | | | $92,440.56 |
| William Warren Bond<br>11023 Folsom Road<br>Hampton, GA 30228 | | | Bond: 7002<br>Cussip #: 218921CD4<br>Issue Date: 3/24/2005<br>Maturity Date: 1/1/2010 | | | | $12,623.01 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Willie D. Johnson<br>Pearl F. Gammage<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | Bond: 5995<br>Cussip #: 218921BF0<br>Issue Date: 6/24/2004<br>Maturity Date: 4/1/2009 | | | | $30,267.19 |
| Willie D. Johnson<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | Bond: 6046<br>Cussip #: 218921BF0<br>Issue Date: 6/29/2004<br>Maturity Date: 4/1/2009 | | | | $10,157.81 |
| Willie D. Johnson<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | Bond: 7576<br>Cussip #: 218921CT9<br>Issue Date: 9/6/2005<br>Maturity Date: 7/1/2010 | | | | $15,133.59 |
| Willie D. Johnson<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | Bond: 7623<br>Cussip #: 218921CR3<br>Issue Date: 9/15/2005<br>Maturity Date: 7/1/2010 | | | | $18,676.53 |
| Willie D. Johnson<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | Bond: 8343<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Willie D. Johnson<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | Bond: 8344<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Willie D. Johnson<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | Bond: 8345<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Willie D. Johnson<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | Bond: 8346<br>Cussip #: 218921DF8<br>Issue Date: 11/9/2006<br>Maturity Date: 10/1/2011 | | | | $25,430.39 |
| Willie D. Johnson<br>4411 Wayfarer Place<br>Orlando, FL 32807 | | | Bond: 8708<br>Cussip #: 218921DJ0<br>Issue Date: 2/6/2007<br>Maturity Date: 1/1/2012 | | | | $10,173.27 |
| Willie L. Diggs, Jr.<br>2695 Forest Way<br>Marietta, GA 30066 | | | Bond: 9754<br>Cussip #: 218921DR2<br>Issue Date: 10/24/2007<br>Maturity Date: 10/1/2012 | | | | $76,984.93 |
| Wilma G. Moats<br>1311 W. Tee Up Way<br>Tucson, AZ 85737 | | | Bond: 6314<br>Cussip #: 218921BP8<br>Issue Date: 8/10/2004<br>Maturity Date: 7/1/2009 | | | | $5,707.41 |
| Wilma J. Cross<br>830 N. Shore Dr. Apt302<br>St. Petersburg, FL 33701 | | | Bond: 6621<br>Cussip #: 218921BR4<br>Issue Date: 10/13/2004<br>Maturity Date: 10/1/2009 | | | | $70,658.78 |
| Wilma J. Cross<br>830 N. Shore Dr. Apt302<br>St. Petersburg, FL 33701 | | | Bond: 7936<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $26,395.04 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Wilma J. Cross<br>830 N. Shore Dr. Apt302<br>St. Petersburg, FL 33701 | | | Bond: 8030<br>Cussip #: 218921DD3<br>Issue Date: 9/28/2006<br>Maturity Date: 10/1/2011 | | | | $16,732.06 |
| Wilma J. Cross<br>830 N. Shore Dr. Apt302<br>St. Petersburg, FL 33701 | | | Bond: 8797<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $49,033.76 |
| Wilma J. Cross<br>830 N. Shore Dr. Apt302<br>St. Petersburg, FL 33701 | | | Bond: 9563<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $27,656.46 |
| Wilma J. Cross<br>830 N. Shore Dr. Apt302<br>St. Petersburg, FL 33701 | | | Bond: 9876<br>Cussip #: 218921DU5<br>Issue Date: 1/11/2008<br>Maturity Date: 1/1/2013 | | | | $20,958.97 |
| Wilma J. Cross<br>830 N. Shore Dr. Apt302<br>St. Petersburg, FL 33701 | | | Bond: AD7 42CC<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $4,022.15 |
| Wilma L. Johnson<br>TOD: Kim Rhoades<br>55 Jo Harry Drive<br>Fairmont, WV 26554 | | | Bond: 8023<br>Cussip #: 218921DD3<br>Issue Date: 9/18/2006<br>Maturity Date: 10/1/2011 | | | | $17,601.01 |
| Wilma L. Johnson<br>TOD: Kim Rhoades<br>55 Jo Harry Drive<br>Fairmont, WV 26554 | | | Bond: 9432<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $8,194.23 |
| Wilma Van Gent<br>17 Scancon Ave.<br>Florida, NY 10921 | | | Bond: 2335<br>Cussip #: 218921BC7<br>Issue Date: 4/4/2003<br>Maturity Date: 4/1/2008 | | | | $5,364.83 |
| Wilson Family Trust dtd 9/13/95<br>3071 Paysage Place<br>Traverse City, MI 49684 | | | Bond: 1392<br>Cussip #: 693381AN5<br>Issue Date: 11/14/2002<br>Maturity Date: 2/1/2008 | | | | $14,136.02 |
| Wilson Family Trust dtd 9/13/95<br>3071 Paysage Place<br>Traverse City, MI 49684 | | | Bond: 1391C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $10,055.37 |
| Wilson Family Trust dtd 9/13/95<br>3071 Paysage Place<br>Traverse City, MI 49684 | | | Bond: 1858C<br>Cussip #: Acces sa<br>Issue Date: 6/30/2005<br>Maturity Date: 12/31/2010 | | | | $1,005.54 |
| Winnie C. Buckler<br>467 Windol Ct.<br>Marietta, GA 30066 | | | Bond: 9146<br>Cussip #: 218921DG6<br>Issue Date: 4/2/2007<br>Maturity Date: 1/1/2012 | | | | $6,448.80 |

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Winniefred Ricketts-Francis<br>1989 SE 13th Street<br>Homestead, FL 33035 | | | Bond: 7718<br>Cussip #: 218921CS1<br>Issue Date: 9/29/2005<br>Maturity Date: 7/1/2010 | | | | $1,841.97 |
| Winniefred Ricketts-Francis<br>1989 SE 13th Street<br>Homestead, FL 33035 | | | Bond: 8542<br>Cussip #: 218921DD3<br>Issue Date: 12/18/2006<br>Maturity Date: 10/1/2011 | | | | $7,021.84 |
| Winslow H. Barrios<br>Angela R. Barrios<br>13250 SW 33 Street<br>Miramar, FL 33027 | | | Bond: 6583<br>Cussip #: 218921BT0<br>Issue Date: 10/7/2004<br>Maturity Date: 10/1/2009 | | | | $101,578.11 |
| Winston E. Jackson<br>Verina R. Jackson  JTWROS<br>2069 Reflection Creek Drive<br>Conyers, GA 30013 | | | Bond: 9759<br>Cussip #: 218921DR2<br>Issue Date: 10/26/2007<br>Maturity Date: 10/1/2012 | | | | $7,181.76 |
| Wondrue Johnson -# 78097<br>1404 W. 18th<br>Little Rock, AR 72206 | | | Bond: 9572<br>Cussip #: 218921DN1<br>Issue Date: 7/27/2007<br>Maturity Date: 7/1/2012 | | | | $23,039.27 |
| Woodland Heights Presbyterian Church<br>420 Highland Ave.<br>Selma, AL 36701 | | | Bond: 9110<br>Cussip #: 218921DG6<br>Issue Date: 3/15/2007<br>Maturity Date: 1/1/2012 | | | | $27,094.81 |
| Woodrow W. Waldron<br>6 Midfield Road<br>New Castle, DE 19720 | | | Bond: 6010<br>Cussip #: 218921BF0<br>Issue Date: 6/28/2004<br>Maturity Date: 4/1/2009 | | | | $15,133.59 |
| Wroblewski Family Revocable Living Trust<br>4066 Bay Laurel Way<br>Boca Raton, FL 33487 | | | Bond: 8168<br>Cussip #: 218921DD3<br>Issue Date: 10/23/2006<br>Maturity Date: 10/1/2011 | | | | $38,843.70 |
| Wroblewski Family Revocable Living Trust<br>4066 Bay Laurel Way<br>Boca Raton, FL 33487 | | | Bond: 7367C<br>Cussip #: 218921CN2<br>Issue Date: 10/22/2006<br>Maturity Date: 6/22/2010 | | | | $10,837.49 |
| Wyett H. Colclasure III<br>4246 Baylis Ct<br>Belcamp, MD 21017 | | | Bond: 7244<br>Cussip #: 218921CK8<br>Issue Date: 5/20/2005<br>Maturity Date: 4/1/2010 | | | | $4,785.95 |
| Yeager Joint Revocable Trust<br>6905 Mesker Park Dr.<br>Evansville, IN 47720 | | | Bond: 1906<br>Cussip #: G-DS7<br>Issue Date: 2/5/2003<br>Maturity Date: 2/5/2008 | | | | $1,046.22 |
| Yeager Joint Revocable Trust<br>6905 Mesker Park Dr.<br>Evansville, IN 47720 | | | Bond: 5970<br>Cussip #: 218921BH6<br>Issue Date: 6/22/2004<br>Maturity Date: 6/22/2009 | | | | $2,020.61 |
| Yeager Joint Revocable Trust<br>6905 Mesker Park Dr.<br>Evansville, IN 47720 | | | Bond: 6957<br>Cussip #: 218921CE2<br>Issue Date: 3/15/2005<br>Maturity Date: 1/1/2010 | | | | $5,044.53 |

| Creditor's Name and Mailing Address including Zip Code | Code | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Yeager Joint Revocable Trust<br>6905 Mesker Park Dr.<br>Evansville, IN 47720 | | | Bond: 6958<br>Cussip #: 218921CH5<br>Issue Date: 3/15/2005<br>Maturity Date: 3/15/2010 | | | | $2,572.94 |
| Yeager Trust, Charles M. Yeager<br>William M. Yeager, Co-Trustees<br>P.O. Box 1502<br>Wendell, NC 27591 | | | Bond: 5090<br>Cussip #: 218921BD5<br>Issue Date: 4/19/2004<br>Maturity Date: 4/1/2009 | | | | $108,913.42 |
| Yong S. Corzine<br>Victoria Cullison<br>515 Victoria Dr.<br>Enterprise, AL 36330 | | | Bond: 7246<br>Cussip #: 218921CK8<br>Issue Date: 5/24/2005<br>Maturity Date: 4/1/2010 | | | | $24,908.59 |
| Yorton Clark<br>2205 S. Kenwood St.<br>Olathe, KS 66062 | | | Bond: 3169<br>Cussip #: 218921BK9<br>Issue Date: 8/31/2004<br>Maturity Date: 7/1/2009 | | | | $1,913.59 |
| Yvan J. Giralte<br>5575 Honert Road<br>Ortonville, MI 48462 | | | Bond: 2109<br>Cussip #: 693381AT2<br>Issue Date: 3/6/2003<br>Maturity Date: 3/1/2008 | | | | $2,346.09 |
| Yvan J. Giralte<br>5575 Honert Road<br>Ortonville, MI 48462 | | | Bond: 5438<br>Cussip #: 218921BD5<br>Issue Date: 5/7/2004<br>Maturity Date: 4/1/2009 | | | | $19,663.30 |
| Yvan J. Giralte<br>5575 Honert Road<br>Ortonville, MI 48462 | | | Bond: 6484<br>Cussip #: 218921BP8<br>Issue Date: 9/13/2004<br>Maturity Date: 7/1/2009 | | | | $988.20 |
| Yvonne E. Geddie<br>TOD: Kenneth E. Geddie<br>412 River Birch Lane<br>Green Cove Springs, FL 32043 | | | Bond: 1928<br>Cussip #: G-DC7<br>Issue Date: 2/10/2003<br>Maturity Date: 2/10/2008 | | | | $14,800.95 |
| Yvonne E. Geddie<br>custodian for Tyler Aaron Geddie, UGMA<br>412 River Birch Lane<br>Green Cove Springs, FL 32043 | | | Bond: 1929<br>Cussip #: G-DC7<br>Issue Date: 2/10/2003<br>Maturity Date: 2/10/2008 | | | | $4,440.28 |
| Yvonne E. Geddie<br>custodian for Lauren A. Geddie, UGMA<br>412 River Birch Lane<br>Green Cove Springs, FL 32043 | | | Bond: 1930<br>Cussip #: G-DC7<br>Issue Date: 2/10/2003<br>Maturity Date: 2/10/2008 | | | | $4,356.46 |
| Yvonne E. Geddie<br>TOD: Kenneth E. Geddie<br>412 River Birch Lane<br>Green Cove Springs, FL 32043 | | | Bond: 8086<br>Cussip #: 218921DD3<br>Issue Date: 10/5/2006<br>Maturity Date: 10/1/2011 | | | | $27,847.22 |
| Yvonne E. Geddie TOD: Kenneth E. Geddie<br>412 River Birch Lane<br>Green Cove Springs, FL 32043 | | | Bond: 9372<br>Cussip #: 218921DN1<br>Issue Date: 7/1/2007<br>Maturity Date: 7/1/2012 | | | | $14,915.47 |
| Yvonne Pinchbeck<br>14158 West Center Dr<br>Lakewood, CO 80228 | | | Bond: 7670<br>Cussip #: 218921CR3<br>Issue Date: 9/20/2005<br>Maturity Date: 7/1/2010 | | | | $2,142.95 |

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H, W, J, or C* | Date Claim was incurred and consideration for claim. If Claim is subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Zelda L. Lowry<br>3609 W. Northview<br>Phoenix, AZ 85051-8222 | | | Bond: 5985<br>Cussip #: 218921BD5<br>Issue Date: 6/23/2004<br>Maturity Date: 4/1/2009 | | | | $22,440.51 |
| Zion Lutheran Church Foundation<br>301 S. River Street<br>New Berg, OR 97132 | | | Bond: 5632<br>Cussip #: 218921BE3<br>Issue Date: 5/20/2004<br>Maturity Date: 4/1/2009 | | | | $16,472.49 |
| Zoe C Ragsdale<br>1424 St. Thomas Circle Unit A-4<br>Myrtle Beach, SC 29577 | | | Bond: 1904<br>Cussip #: 693381AS4<br>Issue Date: 2/4/2003<br>Maturity Date: 3/1/2008 | | | | $26,973.53 |
| | | | | | | | |
| TOTAL | | | | | | | $142,186,211.80 |